**FILED**

DEC 4 - 2006

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

# MICHAEL C. DURNEY
### LAW OFFICES

1072 THOMAS JEFFERSON STREET, N.W.
WASHINGTON, D.C. 20007

(202) 965-7744    FAX: (202) 965-7745
EMAIL: MCD@MDURNEY.COM

November 22, 2006

**VIA EMAIL**
Charles M. Flesch, Esquire
Trial Attorney
Department of Justice, Tax Division
P.O. Box 227  Ben Franklin Station
Washington, D.C. 20044

*Re:  United States v. Philip D. Berlin;  USDC DC  Case No. 1:06 MS-00170*

Dear Mr. Flesch:

Transmitted herewith is a copy of the documents received from Banque de Luxembourg responsive to the summonses ordered enforced in the above-styled proceeding, Bates stamped "IRS0001 through IRS0062". Respondent has previously produced as responsive documents a copy of (1) eight credit card statements and (2) Respondent's expired passport, both items being all of the responsive documents Respondent has in his possession, custody or control, as well as (3) the twenty-one credit card statements Respondent obtained from Banque de Luxembourg as ordered by this enforcement proceeding.

Respondent has no other documents either in his possession, custody, or control, or obtained from Banque de Luxembourg, or any other source, that are responsive to the summonses in issue.

Sincerely yours,

MICHAEL C. DURNEY

cc: Philip D. Berlin

GOVERNMENT
EXHIBIT
12
PENGAD 800-631-6989



Page    1

Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper. date | Wording | Value | Amount in EUR | Exchange value in USD |
|---|---|---|---|---|
| | Your CURRENT ACCOUNT in EUR 0091790/001.003 Balance at previous visit | | -7,50 | -6,96 |
| 21/02/00 | Transfer Debit to account 0091790/001.840 Exchange rate 0,994472 EUR/USD | 23/02/00 | 7,50 | 6,96 |
| | New balance | | 0,00 | 0,00 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC 85310

**IRS0001**



Page    2

Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper. date | Wording | Value | Amount in BEF | Exchange value in EUR |
|---|---|---|---|---|
| | Your CURRENT ACCOUNT in BEF 0091790/001.056 Balance at previous visit | | -100.868,00 | -2.500,45 |
| 03/01/00 | Relevé Eurocard du 18/12/1999 | 03/01/00 | -2.180,00 | -54,04 |
| 21/02/00 | Transfer Debit to account 0091790/001.840 Exchange rate 40,564169 USD/BEF | 23/02/00 | 108.048,00 | 2.554,49 |
| 05/04/00 | Relevé Eurocard du 25/03/2000 | 05/04/00 | -18.195,00 | -451,04 |
| 06/04/00 | Transfer Debit to account 0091790/001.840 Exchange rate 41,637108 USD/BEF | 05/04/00 | 18.195,00 | 451,04 |
| 31/05/00 | Relevé Eurocard du 20/05/2000 | 31/05/00 | -92.785,00 | -2.300,08 |
| 27/07/00 | Transfer Debit to account 0091790/001.840 Exchange rate 42,566612 USD/BEF | 26/07/00 | 92.785,00 | 2.300,08 |
| 02/08/00 | Relevé Eurocard du 22/07/2000 | 02/08/00 | -13.024,00 | -322,86 |
| 01/09/00 | Transfer Debit to account 0091790/001.840 Exchange rate 45,00501 USD/BEF | 02/08/00 | 13.024,00 | 322,86 |
| 06/09/00 | Relevé Eurocard du 26/08/2000 | 06/09/00 | -60.973,00 | -1.511,48 |
| 11/09/00 | Transfer Debit to account 0091790/001.840 Exchange rate 46,088317 USD/BEF | 06/09/00 | 60.973,00 | 1.511,48 |
| 02/11/00 | Relevé Eurocard du 21/10/2000 | 01/11/00 | -47.309,00 | -1.172,76 |
| 17/11/00 | Transfer Debit to account 0091790/001.840 Exchange rate 47,01936 USD/BEF | 24/11/00 | 47.309,00 | 1.172,76 |
| 31/12/00 | DEBIT INT. 7 % AS OF 030200 | 31/12/00 | -680,00 | -16,86 |
| 31/12/00 | DEBIT INT. 7,25 % AS OF 310300 | 31/12/00 | -415,00 | -10,29 |
| 31/12/00 | DEBIT INT. 7,75 % AS OF 300600 | 31/12/00 | -599,00 | -14,85 |
| 31/12/00 | DEBIT INT. 8,25 % AS OF 300900 | 31/12/00 | -553,00 | -13,71 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC B5310

**IRS0002**



Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper. date | Wording | Value | Amount in BEF | Exchange value in EUR |
|---|---|---|---|---|
| 31/12/00 | DEBIT INT.    8,75 % AS OF 311200 | 31/12/00 | -264,00 | -6,54 |
| | New balance | | -2.511,00 | -62,25 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 59
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC 65310

**IRS0003**



Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| | Your  CURRENT ACCOUNT in USD 0091790/001.840 Balance at previous visit | | 8.839,84 | 9.519,53 |
| 09/01/00 | QUARTERLY CUSTODY ACCOUNT CHARGES | 07/01/00 | -445,65 | -479,92 |
| 01/02/00 | COUPONS Securities portfolio 0091790 /000 Bonds Security code 0886082 /000 150.000 At the rate of 11,375 % USD ARGENTINE 97      11,375 300117 Executed on   30/01/00 no costs | 14/02/00 | 8.531,25 | 9.187,21 |
| 07/02/00 | CHECK REMITTANCE FOR IMMED.CREDIT 033237 Total costs        USD        26,43 | 17/02/00 | 5.973,57 | 6.432,87 |
| 21/02/00 | COUPONS Securities portfolio 0091790 /000 Bonds Security code 0825527 /000 50.000 At the rate of 11,5 % USD OPP PETROQUIMICA 96     11,50 230204 Executed on   23/02/00 no costs | 08/03/00 | 2.875,00 | 3.096,06 |
| 21/02/00 | Transfer Credit to account  0091790/001.003 Exchange rate  0,994472 EUR/USD | 23/02/00 | -7,46 | -8,03 |
| 21/02/00 | Transfer Credit to account  0091790/001.056 Exchange rate  40,564169 USD/BEF | 23/02/00 | -2.540,87 | -2.735,70 |
| 28/02/00 | COUPONS Securities portfolio 0091790 /000 Bonds Security code 1140342 /000 50.000 At the rate of 12,125 % USD ARGENTINE 99      12,125 250219 Executed on   25/02/00 no costs | 10/03/00 | 3.031,25 | 3.264,32 |
| 16/03/00 | COUPONS Securities portfolio 0091790 /000 Bonds | 29/03/00 | 2.312,50 | 2.490,31 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC B5310

**IRS0004**



Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| | Security code 0948205 /000<br>50.000 At the rate of 9,25 % USD<br>VENEZUELA 97        9,25 150927<br>Executed on    15/03/00<br>no costs | | | |
| 16/03/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0860766 /000<br>25.000 At the rate of 11,375 % USD<br>MEXICO 96        11,375 150916<br>Executed on    15/03/00<br>no costs | 29/03/00 | 1.421,88 | 1.531,21 |
| 21/03/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0949505 /000<br>175.000 At the rate of 9,75 % USD<br>ARGENTINE 97        9,75 190927<br>Executed on    19/03/00<br>no costs | 31/03/00 | 8.531,25 | 9.187,21 |
| 22/03/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0993030 /000<br>30.000 At the rate of 12,5 % USD<br>MOSCOW CITY TEL NET 98 12.50 190301<br>Executed on    19/03/00<br>no costs | 31/03/00 | 1.875,00 | 2.019,17 |
| 24/03/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Convertible bonds<br>Security code 0338839 /000<br>25.000 At the rate of 7 % USD<br>CHIQUITA BRANDS 91 -CV- 7,00 280301<br>Executed on    28/03/00<br>no costs | 11/04/00 | 1.750,00 | 1.884,56 |
| 24/03/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0272593 /000<br>40.000 At the rate of 8,5 % USD<br>BUENOS AIRES EMBDT. 93  8,50 291200 | 23/03/00 | 11.659,17 | 12.555,63 |

14, boulevard Royal<br>L-2449 Luxembourg<br>tél. (+352) 499 24-1<br>fax. (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com<br>RC B5310

**IRS0005**



Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
|  | Executed on   09/03/00<br>no costs<br>PAIEMENT DES INTERETS DE JUIN 97 /<br>DECEMBRE 97 / JUIN 98 / DECEMBRE 98<br>JUIN 99 / DECEMBRE 99 + INTERETS DE<br>RETARD USD 36,4791 /1000 |  |  |  |
| 06/04/00 | Transfer<br>Credit to account  0091790/001.056<br>Exchange rate  41,637108 USD/BEF | 05/04/00 | -436,99 | -470,59 |
| 06/04/00 | QUARTERLY CUSTODY ACCOUNT CHARGES | 06/04/00 | -501,37 | -539,92 |
| 10/04/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br> 25.000 At the rate of 8,75 % USD<br>Security code 0967058 /000<br>PHILIPPINES 96        8,75 071016<br>Executed on   07/04/00<br>no costs | 21/04/00 | 1.093,75 | 1.177,85 |
| 10/04/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0998542 /000<br> 112.000 At the rate of 9,875 % USD<br>BRAZIL 98 -NL-        9,375 070408<br>Executed on   07/04/00<br>no costs | 21/04/00 | 5.250,00 | 5.653,87 |
| 18/04/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1140387 /000<br> 120.000 At the rate of 11,625 % USD<br>BRAZIL 99     -NL-  11,625 150404<br>Executed on   15/04/00<br>no costs | 28/04/00 | 6.975,00 | 7.511,30 |
| 19/04/00 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0948205 /000<br> 25.000 At the rate of 64,5 % USD<br>VENEZUELA 97        9,25 150927<br>Executed on   18/04/00 Over the counter<br>Detailed costs              : | 21/04/00 | -16.543,19 | -17.815,18 |

14, boulevard Royal<br>L-2449 Luxembourg<br>tél. (+352) 499 24-1<br>fax. (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com<br>RC B5310

IRS0006



Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| | Brokerage commission    161,25<br>Total costs    USD    161,25<br>Accrued interest    256,94<br>on   040  days | | | |
| 20/04/00 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1140342 /000<br> 25.000 At the rate of 100,75 % USD<br>ARGENTINE 99    12,125 250219<br>Executed on  19/04/00 Over the counter<br>Detailed costs        :<br>Brokerage commission    188,90<br>Total costs    USD    188,90<br>Accrued interest    530,47<br>on   063  days | 28/04/00 | -25.906,87 | -27.898,82 |
| 16/05/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0919853 /000<br> 145.000 At the rate of 10,125 % USD<br>BRAZIL 97    10,125 150527<br>Executed on  15/05/00<br>no costs | 30/05/00 | 7.340,63 | 7.905,04 |
| 06/07/00 | QUARTERLY CUSTODY ACCOUNT CHARGES | 30/06/00 | -528,13 | -568,74 |
| 21/07/00 | SUBSCRIPTION<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1276624 /000<br> 130.000 At the rate of 95,875 % USD<br>BRAZIL 00    11,875 260707<br>Executed on  21/07/00 Over the counter<br>Transaction cost   + 0,25 % | 26/07/00 | -124.637,50 | -134.220,75 |
| 21/07/00 | SALE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1140387 /000<br> 120.000 At the rate of 101,375 % USD<br>BRAZIL 99   -NL-   11,625 150404<br>Executed on  21/07/00 Over the counter<br>Transaction cost   - 0,5  %<br>Accrued interest    3.913,75<br>on   101  days | 26/07/00 | 125.563,75 | 135.218,22 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC B5310

IRS0007



Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| 27/07/00 | Transfer<br>Credit to account 0091790/001.056<br>Exchange rate 42,566812 USD/BEF | 26/07/00 | -2.179,76 | -2.347,36 |
| 27/07/00 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0919353 /000<br> 30.000 At the rate of 80,25 % USD<br>BRAZIL 97      10,125 150527<br>Executed on   27/07/00 Over the counter<br>Detailed costs       :<br>Brokerage commission      180,56<br>Total costs     USD      180,56<br>Accrued interest        641,25<br>on   076 days | 27/07/00 | -24.896,81 | -26.811,10 |
| 01/08/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0886082 /000<br> 150.000 At the rate of 11,875 % USD<br>ARGENTINE 97     11,875 300117<br>Executed on   30/07/00<br>no costs | 11/08/00 | 8.531,25 | 9.187,21 |
| 21/08/00 | CHECK REMITTANCE FOR IMMED.CREDIT<br>044006<br>Total costs     USD     18,24 | 31/08/00 | 3.981,76 | 4.287,91 |
| 24/08/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0825527 /000<br> 50.000 At the rate of 11,5 % USD<br>OPP PETROQUIMICA 96   11,50 230204<br>Executed on   23/08/00<br>no costs | 07/09/00 | 2.875,00 | 3.096,06 |
| 28/08/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1140342 /000<br> 75.000 At the rate of 12,125 % USD<br>ARGENTINE 99     12,125 250219<br>Executed on   25/08/00<br>no costs | 11/09/00 | 4.546,88 | 4.896,49 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC 85510

**IRS0008**



Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| 01/09/00 | Transfer<br>Credit to account  0091790/001.056<br>Exchange rate  45,00501 USD/BEF | 02/08/00 | -289,39 | -311,64 |
| 01/09/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0272593 /000<br>40.000 At the rate of 8,5 % USD<br>BUENOS AIRES EMBOT. 93  8,50 291200<br>Executed on   01/08/00<br>no costs<br>PAIEMENT DES INTERETS SUR LA PERIOD<br>E DU 29/12/99 AU 29/06/00. | 15/08/00 | 1.700,00 | 1.830,71 |
| 11/09/00 | Transfer<br>Credit to account  0091790/001.056<br>Exchange rate  46,088317 USD/BEF | 06/09/00 | -1.322,96 | -1.424,68 |
| 11/09/00 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1140342 /000<br>25.000 At the rate of 95,5 % USD<br>ARGENTINE 99      12,125 250219<br>Executed on   11/09/00 Over the counter<br>Detailed costs       :<br>Brokerage commission          179,06<br>Total costs        USD        179,06<br>Accrued interest              159,98<br>on   019 days | 11/09/00 | -24.214,04 | -26.075,83 |
| 18/09/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0860766 /000<br>25.000 At the rate of 11,875 % USD<br>MEXICO 96        11,875 150916<br>Executed on   15/09/00<br>no costs | 29/09/00 | 1.421,88 | 1.531,21 |
| 18/09/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0948205 /000<br>75.000 At the rate of 9,25 % USD<br>VENEZUELA 97      9,25 150927 | 29/09/00 | 3.468,75 | 3.735,46 |

14, boulevard Royal<br>L-2449 Luxembourg<br>tél. (+352) 499 24-1<br>fax. (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com<br>RC 35310

**IRS0009**

**BANQUE DE LUXEMBOURG**

Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| | Executed on   15/09/00 no costs | | | |
| 20/09/00 | COUPONS Securities portfolio 0091790 /000 Bonds Security code 0949505 /000 175.000 At the rate of 9,75 % USD ARGENTINE 97      9,75 190927 Executed on   19/09/00 no costs | 03/10/00 | 8.531,25 | 9.187,21 |
| 21/09/00 | COUPONS Securities portfolio 0091790 /000 Bonds Security code 0993030 /000 30.000 At the rate of 12,5 % USD MOSCOW CITY TEL NET 98 12,50 190301 Executed on   19/09/00 no costs | 03/10/00 | 1.875,00 | 2.019,17 |
| 05/10/00 | QUARTERLY CUSTODY ACCOUNT CHARGES | 30/09/00 | -558,19 | -601,11 |
| 11/10/00 | COUPONS Securities portfolio 0091790 /000 Bonds Security code 0998542 /000 112.000 At the rate of 9,375 % USD BRAZIL 98 -NL-      9,375 070408 Executed on   07/10/00 no costs | 23/10/00 | 5.250,00 | 5.653,67 |
| 11/10/00 | COUPONS Securities portfolio 0091790 /000 Bonds Security code 0967058 /000 25.000 At the rate of 8,75 % USD PHILIPPINES 96      8,75 071016 Executed on   07/10/00 no costs | 23/10/00 | 1.093,75 | 1.177,85 |
| 12/10/00 | Term-Deposit Account          No 2057880 Rate    6,25%      Maturity   23/10/00 | 03/10/00 | -14.946,93 | -16.096,18 |
| 19/10/00 | Forward contract repayment    No 2057880 Rate    6,25%      Start date  03/10/00 | 23/10/00 | 14.946,93 | 16.096,18 |
| 19/10/00 | Interest          No 2057880 | 23/10/00 | 51,90 | 55,89 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC B5310

**IRS0010**



Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper.<br>date | Wording | Value | Amount<br>in USD | Exchange value<br>in EUR |
|---|---|---|---|---|
| 19/10/00 | Rate    6,25%      Start date    03/10/00<br>Term-Deposit Account           No 2060557<br>Rate    6,2%      Maturity      24/11/00 | 23/10/00 | -21.342,58 | -22.983,59 |
| 16/11/00 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0919353 /000<br>175.000 At the rate of 10,125 % USD<br>BRAZIL 97          10,125 150527<br>Executed on   15/11/00<br>no costs | 30/11/00 | 8.859,38 | 9.540,57 |
| 17/11/00 | Transfer<br>Credit to account  0091790/001.056<br>Exchange rate  47,01936 USD/BEF | 24/11/00 | -1.008,16 | -1.083,52 |
| 21/11/00 | Forward contract repayment    No 2060557<br>Rate    6,2%      Start date    23/10/00 | 24/11/00 | 21.342,58 | 22.983,59 |
| 21/11/00 | Interest                      No 2060557<br>Rate    6,2%      Start date    23/10/00 | 24/11/00 | 113,95 | 122,71 |
| 21/11/00 | Term-Deposit Account          No 2078137<br>Rate    6,25%      Maturity      26/12/00 | 24/11/00 | -20.450,37 | -22.022,78 |
| 13/12/00 | CHECK REMITTANCE FOR IMMED.CREDIT<br>050534<br>Total costs          USD          61,68 | 26/12/00 | 53.938,32 | 58.085,58 |
| 21/12/00 | Forward contract repayment    No 2078137<br>Rate    6,25%      Start date    24/11/00 | 26/12/00 | 20.450,37 | 22.022,78 |
| 21/12/00 | Interest                      No 2078137<br>Rate    6,25%      Start date    24/11/00 | 26/12/00 | 113,61 | 122,35 |
| 21/12/00 | Term-Deposit Account          No 2094791<br>Rate    6,25%      Maturity      26/01/01 | 26/12/00 | -83.361,68 | -89.771,28 |
| 31/12/00 | ANNUAL FEE | 31/12/00 | -32,50 | -35,00 |
|  | New balance |  | -32,50 | -35,00 |

14, boulevard Royal<br>L-2449 Luxembourg<br>tél. (+352) 499 24-1<br>fax. (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com<br>RC 85810

**IRS0011**



Statement of operations carried out from 01/01/2000 to 31/12/2000

CLIENT 0091790

| Oper. date | Wording | | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|---|
| | Your  TERM DEPOSIT in USD 0091790/007.840 Balance at previous visit | | | 0,00 | 0,00 |
| 12/10/00 | Term-Deposit Account Rate     6,25%        Maturity | No 2057880 03/10/00 23/10/00 | 03/10/00 | 14.946,93 | 16.096,18 |
| 19/10/00 | Forward contract repayment Rate     6,25%     Start date Interests 51,9 USD Account cred. 0091790/001.840 | No 2057880 03/10/00 | 23/10/00 | -14.946,93 | -16.096,18 |
| 19/10/00 | Term-Deposit Account Rate     6,2%         Maturity | No 2060557 24/11/00 | 23/10/00 | 21.342,58 | 22.983,59 |
| 21/11/00 | Forward contract repayment Rate     6,2%      Start date Interests 113,95 USD Account cred. 0091790/001.840 | No 2060557 23/10/00 | 24/11/00 | -21.342,58 | -22.983,59 |
| 21/11/00 | Term-Deposit Account Rate     6,25%        Maturity | No 2078137 26/12/00 | 24/11/00 | 20.450,37 | 22.022,78 |
| 21/12/00 | Forward contract repayment Rate     6,25%     Start date Interests 113,61 USD Account cred. 0091790/001.840 | No 2078137 24/11/00 | 26/12/00 | -20.450,37 | -22.022,78 |
| 21/12/00 | Term-Deposit Account Rate     6,25%        Maturity | No 2094791 26/01/01 | 26/12/00 | 83.361,68 | 89.771,28 |
| | New balance | | | 83.361,68 | 89.771,28 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC B5510

**IRS0012**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in EUR | Exchange value in USD |
|---|---|---|---|---|
| | Your  CURRENT ACCOUNT in EUR 0091790/001.003 Balance at previous visit | | 0,00 | 0,00 |
| 02/01/01 | Transfer Credit to account  0091790/001.056 Conversion rate EUR/BEF 40,3399 | 31/12/00 | -62,25 | -65,14 |
| 11/01/01 | Transfer Debit to account   0091790/001.840 Exchange rate  0,957035 EUR/USD | 16/01/01 | 62,25 | 65,14 |
| 30/05/01 | Relevé Eurocard du 19/05/2001 | 30/05/01 | -643,63 | -673,56 |
| 02/07/01 | Transfer Debit to account   0091790/001.840 Exchange rate  0,852211 EUR/USD | 05/07/01 | 643,63 | 673,56 |
| 04/07/01 | Relevé Eurocard du 23/06/2001 | 04/07/01 | -4.464,88 | -4.672,50 |
| 04/07/01 | Relevé Eurocard du 23/06/2001 | 04/07/01 | -9,92 | -10,38 |
| 01/08/01 | Transfer Debit to account   0091790/001.840 Exchange rate  0,886733 EUR/USD | 25/07/01 | 2.368,09 | 2.478,21 |
| 01/08/01 | Transfer Debit to account   0091790/001.840 Exchange rate  0,886733 EUR/USD | 06/08/01 | 2.106,71 | 2.204,67 |
| 01/08/01 | Relevé Eurocard du 21/07/2001 | 01/08/01 | -111,01 | -116,17 |
| 01/08/01 | Relevé Eurocard du 21/07/2001 | 01/08/01 | -376,25 | -393,75 |
| 02/08/01 | Transfer Debit to account   0091790/001.840 Exchange rate  0,886831 EUR/USD | 06/08/01 | 487,26 | 509,92 |
| 05/09/01 | Relevé Eurocard du 25/08/2001 | 05/09/01 | -326,40 | -341,58 |
| 05/09/01 | Relevé Eurocard du 25/08/2001 | 05/09/01 | -442,61 | -463,19 |
| 10/09/01 | Transfer Debit to account   0091790/001.840 Exchange rate  0,910654 EUR/USD | 05/09/01 | 769,01 | 804,77 |
| 03/10/01 | Relevé Eurocard du 22/09/2001 | 03/10/01 | -1.737,71 | -1.818,51 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 89
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC 55310

**IRS0013**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in EUR | Exchange value in USD |
|---|---|---|---|---|
| 03/10/01 | Relevé Eurocard du 22/09/2001 | 03/10/01 | -15,77 | -16,50 |
| 11/10/01 | Transfer<br>Debit to account    0091790/001.840<br>Exchange rate  0,918266 EUR/USD | 15/10/01 | 1.753,48 | 1.835,02 |
| 31/10/01 | Relevé Eurocard du 20/10/2001 | 31/10/01 | -1.018,64 | -1.066,01 |
| 31/10/01 | Relevé Eurocard du 20/10/2001 | 31/10/01 | -666,64 | -697,64 |
| 12/11/01 | Transfer<br>Debit to account    0091790/001.840<br>Exchange rate  0,899799 EUR/USD | 31/10/01 | 1.685,28 | 1.763,65 |
| 05/12/01 | Relevé Eurocard du 24/11/2001 | 05/12/01 | -3.858,46 | -4.037,88 |
| 05/12/01 | Relevé Eurocard du 24/11/2001 | 05/12/01 | -277,47 | -290,37 |
| 28/12/01 | Relevé Eurocard du 15/12/2001 | 27/12/01 | -903,00 | -944,99 |
| 28/12/01 | Relevé Eurocard du 15/12/2001 | 27/12/01 | -187,01 | -195,71 |
| 30/12/01 | DEBIT INT.    8,75 % AS OF 310501 | 31/12/01 | -0,36 | -0,38 |
| 30/12/01 | DEBIT INT.    8,5 % AS OF 300901 | 31/12/01 | -33,98 | -35,56 |
| 30/12/01 | DEBIT INT.    7,75 % AS OF 121101 | 31/12/01 | -4,52 | -4,73 |
| 30/12/01 | DEBIT INT.    7,25 % AS OF 311201 | 31/12/01 | -22,52 | -23,57 |
| | New balance | | -5.287,32 | -5.533,18 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 56 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC B5510

**IRS0014**



Page    3

Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in BEF | Exchange value in EUR |
|---|---|---|---|---|
| | Your  CURRENT ACCOUNT in BEF<br>0091790/001.056<br>Balance at previous visit | | -2.511,00 | -62,25 |
| 02/01/01 | Transfer<br>Debit to account   0091790/001.003<br>Conversion rate EUR/BEF 40,3399 | 31/12/00 | 2.511,00 | 62,25 |
| | New balance | | 0,00 | 0,00 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com

**IRS0015**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
|  | Your  CURRENT ACCOUNT in USD 0091790/001.840 Balance at previous visit |  | -32,50 | -31,06 |
| 05/01/01 | REDEMPTION - SECURITIES Securities portfolio 0091790 /000 Bonds Security code 0272593 /000  40.000 At the rate of 100 % USD BUENOS AIRES EMBOT 93  8,50 291200 Executed on   29/12/00 no costs | 16/01/01 | 40.000,00 | 38.222,64 |
| 05/01/01 | COUPONS Securities portfolio 0091790 /000 Bonds Security code 0272593 /000  40.000 At the rate of 8,5 % USD BUENOS AIRES EMBOT 93  8,50 291200 Executed on   29/12/00 no costs | 16/01/01 | 1.700,00 | 1.624,46 |
| 06/01/01 | QUARTERLY CUSTODY ACCOUNT CHARGES | 05/01/01 | -483,42 | -461,94 |
| 09/01/01 | PURCHASE - SECURITIES Securities portfolio 0091790 /000 Bonds Security code 1320709 /000  140.000 At the rate of 99,5 % USD BRAZIL 01        10,25 110106 Executed on   09/01/01 OTC Transaction cost      + 0,25 % Accrued interest          39,86 on   001 days | 09/01/01 | -139.339,86 | -133.148,43 |
| 09/01/01 | SALE - SECURITIES Securities portfolio 0091790 /000 Bonds Security code 1276624 /000  130.000 At the rate of 103 % USD BRAZIL 00        11,25 260707 Executed on   09/01/01 OTC Transaction cost     - 0,5  % Accrued interest        6.743,75 on   166 days | 16/01/01 | 140.643,75 | 134.394,89 |
| 10/01/01 | SALE - SECURITIES Reversal | 16/01/01 | -140.643,75 | -134.394,89 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC 05510

**IRS0016**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| | Securities portfolio 0091790 /000<br>Bonds<br>Security code 1276624 /000<br>  130.000 At the rate of 109 % USD<br>BRAZIL 00          11,25 260707<br>Executed on    09/01/01 OTC<br>Transaction cost    - 0,5 %<br>Accrued interest            6.743,75<br>on    166   days | | | |
| 10/01/01 | PURCHASE - SECURITIES<br>Reversal<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1320709 /000<br>  140.000 At the rate of 99,5 % USD<br>BRAZIL 01          10,25 110106<br>Executed on    09/01/01 OTC<br>Transaction cost    + 0,25 %<br>Accrued interest            39,86<br>on    001   days | 09/01/01 | 139.339,86 | 133.148,48 |
| 11/01/01 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1320709 /000<br>  140.000 At the rate of 99,5 % USD<br>BRAZIL 01          10,25 110106<br>Executed on    09/01/01 OTC<br>Transaction cost    + 0,25 %<br>Accrued interest            39,86<br>on    001   days | 12/01/01 | -139.339,86 | -133.148,48 |
| 11/01/01 | SALE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1276624 /000<br>  130.000 At the rate of 109 % USD<br>BRAZIL 00          11,25 260707<br>Executed on    09/01/01 OTC<br>Transaction cost    - 0,5 %<br>Accrued interest            6.743,75<br>on    166   days | 12/01/01 | 140.643,75 | 134.394,89 |
| 11/01/01 | Transfer<br>Credit to account   0091790/001.003<br>Exchange rate   0,957035 EUR/USD | 16/01/01 | -59,58 | -56,98 |

14, boulevard Royal<br>L-2449 Luxembourg<br>tél. (+352) 499 24-1<br>fax (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com<br>RC 85510

**IRS0017**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| 11/01/01 | Term-Deposit Account                 No 2107390<br>Rate      5,65%      Maturity      26/01/01 | 16/01/01 | -42.428,39 | -40.543,13 |
| 16/01/01 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1250583 /000<br>60.000 At the rate of 94 % USD<br>BRAZIL 00          12,25 060330<br>Executed on    16/01/01 OTC<br>Transaction cost    + 0,5 %<br>Accrued interest          2.858,33<br>on   140  days | 26/01/01 | -59.258,83 | -56.625,25 |
| 16/01/01 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1307801 /000<br>60.000 At the rate of 82,9 % USD<br>BRAZIL 00          11,00 170840<br>Executed on    16/01/01 OTC<br>Transaction cost    + 0,5 %<br>Accrued interest          2.915,00<br>on   159  days | 26/01/01 | -52.655,00 | -50.315,83 |
| 24/01/01 | Forward contract repayment           No 2094791<br>Rate      6,25%      Start date    26/12/00 | 26/01/01 | 83.361,68 | 79.657,59 |
| 24/01/01 | Interest                             No 2094791<br>Rate      6,25%      Start date    26/12/00 | 26/01/01 | 434,18 | 414,89 |
| 24/01/01 | Forward contract repayment           No 2107390<br>Rate      5,65%      Start date    16/01/01 | 26/01/01 | 42.428,39 | 40.543,13 |
| 24/01/01 | Interest                             No 2107390<br>Rate      5,65%      Start date    16/01/01 | 26/01/01 | 66,59 | 63,63 |
| 24/01/01 | Term-Deposit Account                 No 2112354<br>Rate      5,4%       Maturity      02/02/01 | 26/01/01 | -14.377,51 | -13.738,66 |
| 31/01/01 | Forward contract repayment           No 2112354<br>Rate      5,4%       Start date    26/01/01 | 02/02/01 | 14.377,51 | 13.738,66 |
| 31/01/01 | Interest                             No 2112354<br>Rate      5,4%       Start date    26/01/01 | 02/02/01 | 12,94 | 12,37 |
| 31/01/01 | Term-Deposit Account                 No 2120646<br>Rate      5,2%       Maturity      02/03/01 | 02/02/01 | -14.390,45 | -13.751,02 |

14, boulevard Royal<br>L-2449 Luxembourg<br>tél. (+352) 499 24-1<br>fax. (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com<br>RC B5110

**IRS0018**

**BANQUE**
**DE LUXEMBOURG**

Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| 01/02/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0886082 /000<br>150.000 At the rate of 0 % USD<br>ARGENTINE 97        11,875 300117<br>Executed on    30/01/01<br>no costs | 13/02/01 | 8.531,25 | 8.152,17 |
| 22/02/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1307801 /000<br>60.000 At the rate of 11 % USD<br>BRAZIL 00        11,00 170840<br>Executed on    17/02/01<br>no costs | 05/03/01 | 3.300,00 | 3.153,37 |
| 23/02/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0825527 /006<br>50.000 At the rate of 11,5 % USD<br>OPP PETROQUIMICA 96 'S' 11,5 230204<br>Executed on    23/02/01<br>no costs | 09/03/01 | 2.875,00 | 2.747,25 |
| 23/02/01 | REDEMPTION - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0825527 /006<br>50.000 At the rate of 99,18 % USD<br>OPP PETROQUIMICA 96 'S' 11,5 230204<br>Executed on    23/02/01<br>no costs | 09/03/01 | 49.565,00 | 47.362,63 |
| 27/02/01 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1250583 /000<br>30.000 At the rate of 93,85 % USD<br>BRAZIL 00        12,25 060330<br>Executed on    26/02/01 OTC<br>Detailed costs        :<br>Brokerage commission        211,16<br>Total costs        USD        211,16<br>Accrued interest        80,63 | 09/03/01 | -28.396,79 | -27.135,01 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC 85310

**IRS0019**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper.<br>date | Wording | Value | Amount<br>in USD | Exchange value<br>in EUR |
|---|---|---|---|---|
| | on   003  days | | | |
| 27/02/01 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1307801 /000<br> 30.000 At the rate of 82,75 % USD<br>BRAZIL 00           11,00 170840<br>Executed on   26/02/01 OTC<br>Detailed costs       :<br>Brokerage commission            186,19<br>Total costs       USD       186,19<br>Accrued interest            201,67<br>on   022  days | 09/03/01 | -25.212,86 | -24.092,55 |
| 27/02/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1140342 /000<br> 100.000 At the rate of 0 % USD<br>ARGENTINE 99        12,125 250219<br>Executed on   25/02/01<br>no costs | 09/03/01 | 6.062,50 | 5.798,12 |
| 28/02/01 | Forward contract repayment     No 2120646<br>Rate     5,2%        Start date    02/02/01 | 02/03/01 | 14.390,45 | 13.751,02 |
| 28/02/01 | Interest                  No 2120646<br>Rate     5,2%        Start date    02/02/01 | 02/03/01 | 62,36 | 59,59 |
| 01/03/01 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1140342 /000<br> 20.000 At the rate of 95,5 % USD<br>ARGENTINE 99        12,125 250219<br>Executed on   28/02/01 OTC<br>Detailed costs       :<br>Brokerage commission            191,00<br>Total costs       USD       191,00<br>Accrued interest            94,31<br>on   014  days | 09/03/01 | -19.385,31 | -18.523,94 |
| 07/03/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1250583 /000<br> 60.000 At the rate of 12,25 % USD | 20/03/01 | 3.675,00 | 3.511,71 |

14, boulevard Royal<br>L-2448 Luxembourg<br>tél. (+352) 499 24-1<br>fax. (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com<br>RC B5319

**IRS0020**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| | BRAZIL 00                12,25 060330<br>Executed on   06/03/01<br>no costs | | | |
| 16/03/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0860766 /000<br> 25.000 At the rate of 11,875 % USD<br>MEXICO 96             11,375 150916<br>Executed on   15/03/01<br>no costs | 29/03/01 | 1.421,88 | 1.358,70 |
| 16/03/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0948205 /000<br> 75.000 At the rate of 9,25 % USD<br>VENEZUELA 97          9,25 150927<br>Executed on   15/03/01<br>no costs | 29/03/01 | 3.468,75 | 3.314,62 |
| 20/03/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0949505 /000<br> 175.000 At the rate of 0 % USD<br>ARGENTINE 97          9,75 190927<br>Executed on   19/03/01<br>no costs | 02/04/01 | 8.531,25 | 8.152,17 |
| 21/03/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0993030 /000<br> 30.000 At the rate of 12,5 % USD<br>MOSCOW CITY TEL NET 98 12,50 190301<br>Executed on   19/03/01<br>no costs | 02/04/01 | 1.875,00 | 1.791,69 |
| 21/03/01 | REDEMPTION - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0993030 /000<br> 10.612 At the rate of 100 % USD<br>MOSCOW CITY TEL NET 98 12,50 190301<br>Executed on   19/03/01<br>no costs | 02/04/01 | 10.612,00 | 10.140,47 |

14, boulevard Royal<br>L-2449 Luxembourg<br>tél. (+352) 499 24-1<br>fax. (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com<br>RC R5310

**IRS0021**

**BANQUE DE LUXEMBOURG**

Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| | THE ISSUER HAS FAILED TO PAY THE WH OLE REDEMPTION / REDEMPTION: 353,72 4053 PER 1000. | | | |
| 27/03/01 | REDEMPTION - SECURITIES Securities portfolio 0091790 /000 Bonds Security code 0993030 /000 19.388 At the rate of 100 % USD MOSCOW CITY TEL NET 98 12,50 190301 Executed on 22/03/01 no costs REMBOURSEMENT FINAL POUR LA TOTALIT E DE L'EMPRUNT / VALEUR 22/03/01. | 05/04/01 | 19.388,00 | 18.526,51 |
| 28/03/01 | TRANSFER B.E. LANDESBANK BERLIN - GIROZENTRALE Ben. INSELGALERIE INSELSTRASSE 13 D 10179 BERLIN Acco.Ban. /1623620437 Initial amount DEM 3.300,00 Total costs USD 5,63 Exchange rate 0,893919 USD/DEM | 28/03/01 | -1.513,91 | -1.446,64 |
| 02/04/01 | Term-Deposit Account No 2155212 Rate 4,7% Maturity 02/05/01 | 02/04/01 | -39.861,57 | -38.070,36 |
| 04/04/01 | QUARTERLY CUSTODY ACCOUNT CHARGES | 04/04/01 | -497,79 | -475,67 |
| 10/04/01 | COUPONS Securities portfolio 0091790 /000 Bonds Security code 0967058 /000 25.000 At the rate of 8,75 % USD PHILIPPINES 96 8,75 071016 Executed on 07/04/01 no costs | 20/04/01 | 1.093,75 | 1.045,15 |
| 10/04/01 | COUPONS Securities portfolio 0091790 /000 Bonds Security code 0998542 /000 112.000 At the rate of 9,375 % USD BRAZIL 98 9,375 070408 Executed on 07/04/01 no costs | 20/04/01 | 5.250,00 | 5.016,72 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com
RC B5310

IRS0022



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| 27/04/01 | Forward contract repayment       No 2155212<br>Rate      4,7%        Start date    02/04/01 | 02/05/01 | 39.861,57 | 38.090,36 |
| 27/04/01 | Interest                          No 2155212<br>Rate      4,7%        Start date    02/04/01 | 02/05/01 | 156,12 | 149,18 |
| 27/04/01 | Term-Deposit Account              No 2171986<br>Rate      4,05%       Maturity      04/06/01 | 02/05/01 | -65.251,65 | -62.352,26 |
| 16/05/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0919353 /000<br>  175.000 At the rate of 10,125 % USD<br>BRAZIL 97           10,125 150527<br>Executed on    15/05/01<br>no costs | 30/05/01 | 8.859,38 | 8.465,72 |
| 17/05/01 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1307801 /000<br>  75.000 At the rate of 75 % USD<br>BRAZIL 00           11,00 170840<br>Executed on    16/05/01 OTC<br>Detailed costs          :<br>Brokerage commission         421,88<br>Total costs        USD       421,88<br>Accrued interest           2.452,08<br>on    107  days | 04/06/01 | -59.123,96 | -56.496,85 |
| 31/05/01 | Forward contract repayment       No 2171986<br>Rate      4,05%       Start date    02/05/01 | 04/06/01 | 65.251,65 | 62.352,26 |
| 31/05/01 | Interest                          No 2171986<br>Rate      4,05%       Start date    02/05/01 | 04/06/01 | 234,91 | 224,47 |
| 31/05/01 | Term-Deposit Account              No 2189128<br>Rate      3,7%        Maturity      05/07/01 | 04/06/01 | -15.221,98 | -14.545,61 |
| 20/06/01 | TRANSFER<br>B.E.      HSBC<br>Ben.      AMERICAN-EUROPEAN FINE ART, INC.<br>Acco.Ban. /027722406<br>Total costs        USD         9,06 | 20/06/01 | -4.009,06 | -3.830,92 |
| 02/07/01 | Forward contract repayment       No 2189128<br>Rate      3,7%        Start date    04/06/01 | 05/07/01 | 15.221,98 | 14.545,61 |

14, boulevard Royal<br>L-2449 Luxembourg<br>tél. (+352) 499 24-1<br>fax. (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com

IRS0023

# BANQUE DE LUXEMBOURG

Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| 02/07/01 | Interest                              No 2189128<br>Rate      3,7%          Start date      04/06/01 | 05/07/01 | 48,50 | 46,34 |
| 02/07/01 | Transfer<br>Credit to account  0091790/001.003<br>Exchange rate  0,852211 EUR/USD | 05/07/01 | -548,51 | -524,14 |
| 02/07/01 | Term-Deposit Account                  No 2202014<br>Rate      3,45%        Maturity        06/08/01 | 05/07/01 | -10.712,91 | -10.236,89 |
| 04/07/01 | QUARTERLY CUSTODY ACCOUNT CHARGES | 30/06/01 | -496,26 | -474,21 |
| 11/07/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1320709 /000<br>  140.000 At the rate of 10,25 % USD<br>BRAZIL 01              10,25 110106<br>Executed on    11/07/01<br>no costs | 25/07/01 | 7.175,00 | 6.856,19 |
| 13/07/01 | PURCHASE - SECURITIES<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1320709 /000<br>  5.000 At the rate of 90,5 % USD<br>BRAZIL 01              10,25 110106<br>Executed on    12/07/01 OTC<br>Detailed costs      :<br>Brokerage commission            33,94<br>Total costs          USD        33,94<br>Accrued interest                19,93<br>on    014  days | 25/07/01 | -4.578,87 | -4.375,41 |
| 01/08/01 | Transfer<br>Credit to account  0091790/001.003<br>Exchange rate  0,886733 EUR/USD | 25/07/01 | -2.099,87 | -2.008,56 |
| 01/08/01 | Transfer<br>Credit to account  0091790/001.003<br>Exchange rate  0,886733 EUR/USD | 06/08/01 | -1.868,09 | -1.785,08 |
| 01/08/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0886082 /000<br>  150.000 At the rate of 0 % USD | 13/08/01 | 8.531,25 | 8.152,17 |

14, boulevard Royal<br>L-2449 Luxembourg<br>tél. (+352) 499 24-1<br>fax. (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com

**IRS0024**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| | ARGENTINE 97        11,375 300117<br>Executed on   30/07/01<br>no costs | | | |
| 02/08/01 | Forward contract repayment        No 2202014<br>Rate      3,45%        Start date      05/07/01 | 06/08/01 | 10.712,91 | 10.236,89 |
| 02/08/01 | Interest                                No 2202014<br>Rate      3,45%        Start date      05/07/01 | 06/08/01 | 31,83 | 30,42 |
| 02/08/01 | Transfer<br>Credit to account   0091790/001.003<br>Exchange rate  0,886331 EUR/USD | 06/08/01 | -431,87 | -412,68 |
| 02/08/01 | Term-Deposit Account                No 2221019<br>Rate      3,35%        Maturity       13/08/01 | 06/08/01 | -8.444,78 | -8.069,54 |
| 09/08/01 | Forward contract repayment        No 2221019<br>Rate      3,35%        Start date      06/08/01 | 13/08/01 | 8.444,78 | 8.069,54 |
| 09/08/01 | Interest                                No 2221019<br>Rate      3,35%        Start date      06/08/01 | 13/08/01 | 5,50 | 5,26 |
| 09/08/01 | Term-Deposit Account                No 2227914<br>Rate      3,3%          Maturity       13/09/01 | 13/08/01 | -16.981,53 | -16.226,97 |
| 20/08/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1307801 /000<br>165.000 At the rate of 11 % USD<br>BRAZIL 00              11,00 170840<br>Executed on   17/08/01<br>no costs | 31/08/01 | 9.075,00 | 8.671,76 |
| 30/08/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1140342 /000<br>120.000 At the rate of 0 % USD<br>ARGENTINE 99          12,125 250219<br>Executed on   25/08/01<br>no costs | 10/09/01 | 7.275,00 | 6.951,74 |
| 07/09/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 1250583 /000 | 20/09/01 | 5.512,50 | 5.267,56 |

14, boulevard Royal<br>L-2449 Luxembourg<br>tél. (+352) 499 24-1<br>fax. (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com

IRS0025



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| | 90.000 At the rate of 12,25 % USD<br>BRAZIL 00          12,25 060330<br>Executed on   06/09/01<br>no costs | | | |
| 10/09/01 | Transfer<br>Credit to account  0091790/001.003<br>Exchange rate  0,910654 EUR/USD | 05/09/01 | -700,30 | -669,18 |
| 11/09/01 | Forward contract repayment       No 2227914<br>Rate     3,3%          Start date    13/08/01 | 13/09/01 | 16.981,53 | 16.226,97 |
| 11/09/01 | Interest                                      No 2227914<br>Rate     3,3%          Start date    13/08/01 | 13/09/01 | 46,70 | 44,62 |
| 11/09/01 | Term-Deposit Account                  No 2244732<br>Rate     3,1%          Maturity    15/10/01 | 13/09/01 | -32.677,93 | -31.225,92 |
| 18/09/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0948205 /000<br>75.000 At the rate of 9,25 % USD<br>VENEZUELA 97          9,25 150927<br>Executed on   15/09/01<br>no costs | 28/09/01 | 3.468,75 | 3.314,62 |
| 18/09/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0860766 /000<br>25.000 At the rate of 11,375 % USD<br>MEXICO 96          11,375 150916<br>Executed on   15/09/01<br>no costs | 28/09/01 | 1.421,88 | 1.358,70 |
| 21/09/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0949505 /000<br>175.000 At the rate of 0 % USD<br>ARGENTINE 97          9,75 190927<br>Executed on   19/09/01<br>no costs | 03/10/01 | 8.531,25 | 8.152,17 |
| 03/10/01 | QUARTERLY CUSTODY ACCOUNT CHARGES | 30/09/01 | -425,99 | -407,06 |
| 10/10/01 | COUPONS | 22/10/01 | 5.250,00 | 5.016,72 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com

**IRS0026**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| | Securities portfolio 0091790 /000<br>Bonds<br>Security code 0998542 /000<br> 112.000 At the rate of 9,375 % USD<br>BRAZIL 98        9,375 070408<br>Executed on   07/10/01<br>no costs | | | |
| 10/10/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0967058 /000<br> 25.000 At the rate of 8,75 % USD<br>PHILIPPINES 96        8,75 071016<br>Executed on   07/10/01<br>no costs | 22/10/01 | 1.093,75 | 1.045,15 |
| 11/10/01 | Forward contract repayment     No 2244732<br>Rate    3,1%      Start date    13/09/01 | 15/10/01 | 32.677,93 | 31.225,92 |
| 11/10/01 | Interest                No 2244732<br>Rate    3,1%      Start date    13/09/01 | 15/10/01 | 90,05 | 86,05 |
| 11/10/01 | Transfer<br>Credit to account  0091790/001.003<br>Exchange rate  0,913266 EUR/USD | 15/10/01 | -1.601,39 | -1.530,23 |
| 11/10/01 | Term-Deposit Account        No 2260836<br>Rate    2,15%     Maturity    15/11/01 | 15/10/01 | -49.674,98 | -47.467,72 |
| 12/11/01 | Transfer<br>Credit to account  0091790/001.003<br>Exchange rate  0,899799 EUR/USD | 31/10/01 | -1.516,41 | -1.449,03 |
| 13/11/01 | Forward contract repayment     No 2260836<br>Rate    2,15%     Start date    15/10/01 | 15/11/01 | 49.674,98 | 47.467,72 |
| 13/11/01 | Interest                No 2260836<br>Rate    2,15%     Start date    15/10/01 | 15/11/01 | 89,00 | 85,05 |
| 13/11/01 | Term-Deposit Account        No 2278759<br>Rate    1,7%      Maturity    17/12/01 | 15/11/01 | -54.591,82 | -52.165,61 |
| 16/11/01 | COUPONS<br>Securities portfolio 0091790 /000<br>Bonds<br>Security code 0919353 /000<br> 175.000 At the rate of 10,125 % USD | 30/11/01 | 8.859,38 | 8.465,72 |

14, boulevard Royal<br>L-2449 Luxembourg<br>tél. (+352) 499 24-1<br>fax. (+352) 499 24 55 99<br>banque.de.luxembourg@bdl.lu<br>www.banquedeluxembourg.com

IRS0027



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|
| | BRAZIL 97          10,125 150527 Executed on   15/11/01 no costs | | | |
| 13/12/01 | Forward contract repayment        No 2278759 Rate    1,7%         Start date    15/11/01 | 17/12/01 | 54.591,32 | 52.165,61 |
| 13/12/01 | Interest                          No 2278759 Rate    1,7%         Start date    15/11/01 | 17/12/01 | 82,49 | 78,82 |
| 13/12/01 | Term-Deposit Account              No 2295294 Rate    1,5%         Maturity      17/01/02 | 17/12/01 | -63.533,19 | -60.710,16 |
| 30/12/01 | ANNUAL FEE | 31/12/01 | -30,85 | -29,48 |
| 30/12/01 | DEBIT INT.  10,5 % AS OF 310101 | 31/12/01 | -1,05 | -1,00 |
| 30/12/01 | DEBIT INT.   9,5 % AS OF 300401 | 31/12/01 | -0,11 | -0,11 |
| 30/12/01 | DEBIT INT.   8 % AS OF 310701 | 31/12/01 | -16,09 | -15,38 |
| | New balance | | -48,10 | -45,96 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com

**IRS0028**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT-0091790

| Oper. date | Wording | | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|---|
| | Your  TIME DEPOSIT ACCOUNT in USD 0091790/007.840 Balance at previous visit | | | 83.361,68 | 79.657,59 |
| 11/01/01 | Term-Deposit Account Rate    5,65%        Maturity | No 2107390 26/01/01 | 16/01/01 | 42.428,39 | 40.543,13 |
| 24/01/01 | Forward contract repayment Rate    6,25%       Start date Interests 484,18 USD Account cred. 0091790/001.840 | No 2094791 26/12/00 | 26/01/01 | -83.361,68 | -79.657,59 |
| 24/01/01 | Forward contract repayment Rate    5,65%       Start date Interests 66,59 USD Account cred. 0091790/001.840 | No 2107390 16/01/01 | 26/01/01 | -42.428,39 | -40.543,13 |
| 24/01/01 | Term-Deposit Account Rate    5,4%        Maturity | No 2112354 02/02/01 | 26/01/01 | 14.377,51 | 13.738,66 |
| 31/01/01 | Forward contract repayment Rate    5,4%        Start date Interests 12,94 USD Account cred. 0091790/001.840 | No 2112354 26/01/01 | 02/02/01 | -14.377,51 | -13.738,66 |
| 31/01/01 | Term-Deposit Account Rate    5,2%        Maturity | No 2120646 02/03/01 | 02/02/01 | 14.390,45 | 13.751,02 |
| 28/02/01 | Forward contract repayment Rate    5,2%        Start date Interests 62,36 USD Account cred. 0091790/001.840 | No 2120646 02/02/01 | 02/03/01 | -14.390,45 | -13.751,02 |
| 02/04/01 | Term-Deposit Account Rate    4,7%        Maturity | No 2155212 02/05/01 | 02/04/01 | 39.861,57 | 38.090,36 |
| 27/04/01 | Forward contract repayment Rate    4,7%        Start date Interests 156,12 USD Account cred. 0091790/001.840 | No 2155212 02/04/01 | 02/05/01 | -39.861,57 | -38.090,36 |
| 27/04/01 | Term-Deposit Account Rate    4,05%       Maturity | No 2171986 04/06/01 | 02/05/01 | 65.251,65 | 62.352,26 |
| 31/05/01 | Forward contract repayment Rate    4,05%       Start date Interests 284,91 USD Account cred. 0091790/001.840 | No 2171986 02/05/01 | 04/06/01 | -65.251,65 | -62.352,26 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com

**IRS0029**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|---|
| 31/05/01 | Term-Deposit Account<br>Rate    3,7%        Maturity | No 2189128<br>05/07/01 | 04/06/01 | 15.221,98 | 14.545,61 |
| 02/07/01 | Forward contract repayment<br>Rate    3,7%        Start date<br>Interests 48,5 USD<br>Account cred. 0091790/001.840 | No 2189128<br>04/06/01 | 05/07/01 | -15.221,98 | -14.545,61 |
| 02/07/01 | Term-Deposit Account<br>Rate    3,45%        Maturity | No 2202014<br>06/08/01 | 05/07/01 | 10.712,91 | 10.236,89 |
| 02/08/01 | Forward contract repayment<br>Rate    3,45%        Start date<br>Interests 31,83 USD<br>Account cred. 0091790/001.840 | No 2202014<br>05/07/01 | 06/08/01 | -10.712,91 | -10.236,89 |
| 02/08/01 | Term-Deposit Account<br>Rate    3,35%        Maturity | No 2221019<br>13/08/01 | 06/08/01 | 8.444,78 | 8.069,54 |
| 09/08/01 | Forward contract repayment<br>Rate    3,35%        Start date<br>Interests 5,5 USD<br>Account cred. 0091790/001.840 | No 2221019<br>06/08/01 | 13/08/01 | -8.444,78 | -8.069,54 |
| 09/08/01 | Term-Deposit Account<br>Rate    3,3%        Maturity | No 2227914<br>13/09/01 | 13/08/01 | 16.981,53 | 16.226,97 |
| 11/09/01 | Forward contract repayment<br>Rate    3,3%        Start date<br>Interests 46,7 USD<br>Account cred. 0091790/001.840 | No 2227914<br>13/08/01 | 13/09/01 | -16.981,53 | -16.226,97 |
| 11/09/01 | Term-Deposit Account<br>Rate    3,1%        Maturity | No 2244732<br>15/10/01 | 13/09/01 | 32.677,93 | 31.225,92 |
| 11/10/01 | Forward contract repayment<br>Rate    3,1%        Start date<br>Interests 90,05 USD<br>Account cred. 0091790/001.840 | No 2244732<br>13/09/01 | 15/10/01 | -32.677,93 | -31.225,92 |
| 11/10/01 | Term-Deposit Account<br>Rate    2,15%        Maturity | No 2260836<br>15/11/01 | 15/10/01 | 49.674,98 | 47.467,72 |
| 13/11/01 | Forward contract repayment<br>Rate    2,15%        Start date<br>Interests 89 USD<br>Account cred. 0091790/001.840 | No 2260836<br>15/10/01 | 15/11/01 | -49.674,98 | -47.467,72 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 89
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com

**IRS0030**



Statement of operations carried out from 01/01/2001 to 31/12/2001

CLIENT 0091790

| Oper. date | Wording | | Value | Amount in USD | Exchange value in EUR |
|---|---|---|---|---|---|
| 13/11/01 | Term-Deposit Account<br>Rate    1,7%        Maturity | No 2278759<br>17/12/01 | 15/11/01 | 54.591,32 | 52.165,61 |
| 13/12/01 | Forward contract repayment<br>Rate    1,7%        Start date<br>Interests 82,49 USD<br>Account cred. 0091790/001.840 | No 2278759<br>15/11/01 | 17/12/01 | -54.591,32 | -52.165,61 |
| 13/12/01 | Term-Deposit Account<br>Rate    1,5%        Maturity | No 2295294<br>17/01/02 | 17/12/01 | 63.533,19 | 60.710,16 |
| | New balance | | | 63.533,19 | 60.710,16 |

14, boulevard Royal
L-2449 Luxembourg
tél. (+352) 499 24-1
fax. (+352) 499 24 55 99
banque.de.luxembourg@bdl.lu
www.banquedeluxembourg.com

IRS0031

BANQUE DE LUXEMBOURG
TÉl:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

BANQUE
DE LUXEMBOURG

M. PHILIP BERLIN

Your CURRENT ACCOUNT In EUR
0091760/001.003
(IBAN LU11 0080 0917 9000 1003)

## Statement of transactions from 01/01/02 to 31/12/02

date of printout : | page Nr :
01/07/2003 | 1/30

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN EUR |
|---|---|---|---|
| | BALANCE on 01/01/2002 | | -5,287,32 |
| 15/01/2002 | TRANSFER | 17/01/2002 | 5,287,32 |
| | Account debited : your CURRENT ACCOUNT in USD | | |
| | Amount received.............. 5.287,32   EUR | | |
| 30/01/2002 | Relevé Eurocard du 20/01/2002 | 30/01/2002 | -800,33 |
| | Ref. PRE-EUROCARD | | |
| 30/01/2002 | Relevé Eurocard du 20/01/2002 | 30/01/2002 | -186,38 |
| | Ref. PRE-EUROCARD | | |
| 06/03/2002 | Relevé Eurocard du 23/02/2002 | 06/03/2002 | -408,17 |
| | Ref. PRE-EUROCARD | | |
| 27/03/2002 | TRANSFER | 20/03/2002 | 1.394,88 |
| | Account debited : your CURRENT ACCOUNT in USD | | |
| | Amount received.............. 1.394,88   EUR | | |
| 03/04/2002 | Relevé Eurocard du 23/03/2002 | 03/04/2002 | -2.240,53 |
| | Ref. PRE-EUROCARD | | |
| | INTERMEDIATE BALANCE | | -2.240,53 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0032**

BANQUE DE LUXEMBOURG
TÉL:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

## BANQUE
## DE LUXEMBOURG

account number :
0091790/001.003

date of printout : | page Nr :
01/07/2003 | 2/30

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN EUR |
|-----------|---------------------|------------|---------------|
| | INTERMEDIATE BALANCE | | -2.240,53 |
| 10/04/2002 | TRANSFER | 03/04/2002 | 2.240,53 |
| | Account debited : your CURRENT ACCOUNT in USD | | |
| | Amount received.............. 2.240,53 EUR | | |
| 02/05/2002 | Relevé Eurocard du 20/04/2002 | 02/05/2002 | -363,26 |
| | Ref. PRE-EUROCARD | | |
| 15/05/2002 | TRANSFER | 02/05/2002 | 363,26 |
| | Account debited : your CURRENT ACCOUNT in USD | | |
| | Amount received............... 363,26 EUR | | |
| 03/07/2002 | Relevé Eurocard du 22/06/2002 | 03/07/2002 | -621,89 |
| | Ref. PRE-EUROCARD | | |
| 23/07/2002 | TRANSFER | 25/07/2002 | 621,89 |
| | Account debited : your CURRENT ACCOUNT in USD | | |
| | Amount received............... 621,89 EUR | | |
| 31/07/2002 | Relevé Eurocard du 20/07/2002 | 31/07/2002 | -682,81 |
| | Ref. PRE-EUROCARD | | |
| 31/07/2002 | Relevé Eurocard du 20/07/2002 | 31/07/2002 | -9,92 |
| | Ref. PRE-EUROCARD | | |
| 19/08/2002 | TRANSFER | 31/07/2002 | 692,73 |
| | Account debited : your CURRENT ACCOUNT in USD | | |
| | Amount received............... 692,73 EUR | | |
| 04/09/2002 | Relevé Eurocard du 24/08/2002 | 04/09/2002 | -1.021,60 |
| | Ref. PRE-EUROCARD | | |
| | INTERMEDIATE BALANCE | | -1.021,60 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0033**

BANQUE DE LUXEMBOURG
TÉl:(352) 26 26 26 60
Internet:www.banquedeluxembourg.com

### BANQUE
### DE LUXEMBOURG

account number :
0091790/001.003

| | | | date of printout : 01/07/2003 | page Nr : 3/30 |

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN EUR |
|-----------|---------------------|------------|---------------|
| | INTERMEDIATE BALANCE | | -1.021,60 |
| 04/09/2002 | Relevé Eurocard du 24/08/2002 | 04/09/2002 | -236,57 |
| | Ref. PRE-EUROCARD | | |
| 25/09/2002 | TRANSFER | 04/09/2002 | 1.258,17 |
| | Account debited : your CURRENT ACCOUNT in USD | | |
| | Amount received.............1.258,17   EUR | | |
| 04/12/2002 | Relevé Eurocard du 23/11/2002 | 04/12/2002 | -2.750,36 |
| | Ref. PRE-EUROCARD | | |
| 20/12/2002 | TRANSFER | 04/12/2002 | 2.750,36 |
| | Account debited : your CURRENT ACCOUNT in USD | | |
| | Amount received.............2.750,36   EUR | | |
| 27/12/2002 | Relevé Eurocard du 14/12/2002 | 27/12/2002 | -3.937,83 |
| | Ref. PRE-EUROCARD | | |
| 31/12/2002 | DEBIT INT.  7,25 % AS OF 14.12.02 | 31/12/2002 | -31,70 |
| 31/12/2002 | DEBIT INT.  6,75 % AS OF 31.12.02 | 31/12/2002 | -2,94 |
| | NEW BALANCE | | -3.972,47 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0034**

BANQUE DE LUXEMBOURG
Tél:(352) 26 20 26 60
internet:www.banquedeluxembourg.com



M. PHILIP BERLIN

Your CURRENT ACCOUNT in USD
0091790/001.840
(IBAN LU08 0080 0917 9000 4840)

## Statement of transactions from 01/01/02 to 31/12/02

date of printout : 01/07/2003   page Nr : 4/30

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | BALANCE on 01/01/2002 | | -48,10 |
| 05/01/2002 | QUARTERLY CUSTODY ACCOUNT CHARGES | 31/12/2001 | -389,64 |
| | POSITIONS    RATE           AMOUNT<br>12.......... 2 o/oo.............389,64  USD<br>Sub-total......................389,64  USD<br>TOTAL..........................389,64  USD | | |
| 14/01/2002 | COUPON PAYMENT<br>executed on................11/01/2002 | 28/01/2002 | 7.431,25 |
| | USD 145.000 Bonds<br>BRAZIL 01    10,25 %<br>Maturity : 11/01/2006 | | |
| | Net total....................7.431,25  USD | | |
| 15/01/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT | 17/01/2002 | 63.533,19 |
| | Contract nr 007-2295294 | | |
| | Capital.....................63.533,19  USD<br>Rate............................1,5  %<br>Start date................17/12/2001<br>Maturity date.............17/01/2002<br>Interest.......................79,42  USD | | |
| | INTERMEDIATE BALANCE | | 70.526,70 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0035**

BANQUE DE LUXEMBOURG
TÉl:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com


BANQUE
DE LUXEMBOURG

account number :
0091790/001.840

| | date of printout : | page Nr: |
|---|---|---|
| | 01/07/2003 | 5/30 |

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 70.526,70 |
| 15/01/2002 | INTEREST TIME DEPOSIT ACCOUNT | 17/01/2002 | 79,42 |
| | Contract nr 007-2295294 | | |
| | Capital.....................63.533,19  USD<br>Rate.............................1,5  %<br>Start date.................17/12/2001<br>Maturity date..............17/01/2002<br>Interest.......................79,42  USD | | |
| 15/01/2002 | TRANSFER | 17/01/2002 | -4.746,63 |
| | Account credited :<br>your CURRENT ACCOUNT in EUR | | |
| | Transferred amount...........5.287,32  EUR | | |
| | Rate of exchange EUR/USD.....0,897739 | | |
| 15/01/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 17/01/2002 | -58.428,24 |
| | Contract nr 007-2311054 | | |
| | Capital.....................58.428,24  USD<br>Rate............................1,35  %<br>Start date.................17/01/2002<br>Maturity date..............19/02/2002<br>Interest.......................70,11  USD | | |
| 14/02/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT | 19/02/2002 | 58.428,24 |
| | Contract nr 007-2311054 | | |
| | Capital.....................58.428,24  USD<br>Rate............................1,35  %<br>Start date.................17/01/2002<br>Maturity date..............19/02/2002<br>Interest.......................70,11  USD | | |
| 14/02/2002 | INTEREST TIME DEPOSIT ACCOUNT | 19/02/2002 | 70,11 |
| | Contract nr 007-2311054 | | |
| | Capital.....................58.428,24  USD<br>Rate............................1,35  %<br>Start date.................17/01/2002<br>Maturity date..............19/02/2002<br>Interest.......................70,11  USD | | |
| | INTERMEDIATE BALANCE | | 65.929,60 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0036**

BANQUE DE LUXEMBOURG
TÉl:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

BANQUE
DE LUXEMBOURG

account number :
0091790/001.840

| | | date of printout :<br>01/07/2003 | page Nr :<br>6/30 |
|---|---|---|---|

| DATE<br>BOOK | TYPE OF TRANSACTION | DATE<br>VALUE | AMOUNT<br>IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 65.929,60 |
| 14/02/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 19/02/2002 | -65.929,60 |
| | Contract nr 007-2329019 | | |
| | Capital...................... 65.929,60   USD<br>Rate............................1,5     %<br>Start date................ 19/02/2002<br>Maturity date.............. 19/03/2002<br>Interest........................ 82,41   USD | | |
| 20/02/2002 | COUPON PAYMENT<br>executed on............... 17/02/2002 | 04/03/2002 | 9.075,00 |
| | USD 165.000 Bonds<br>BRAZIL 00     11 %<br>Maturity : 17/08/2040 | | |
| | Net total.................... 9.075,00   USD | | |
| 07/03/2002 | COUPON PAYMENT<br>executed on............... 06/03/2002 | 20/03/2002 | 5.512,50 |
| | USD 90.000 Bonds<br>BRAZIL 00     12,25 %<br>Maturity : 06/03/2030 | | |
| | Net total.................... 5.512,50   USD | | |
| 15/03/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT | 19/03/2002 | 65.929,60 |
| | Contract nr 007-2329019 | | |
| | Capital...................... 65.929,60   USD<br>Rate............................1,5     %<br>Start date................ 19/02/2002<br>Maturity date.............. 19/03/2002<br>Interest........................ 82,41   USD | | |
| 15/03/2002 | INTEREST TIME DEPOSIT ACCOUNT | 19/03/2002 | 82,41 |
| | Contract nr 007-2329019 | | |
| | Capital...................... 65.929,60   USD<br>Rate............................1,5     %<br>Start date................ 19/02/2002<br>Maturity date.............. 19/03/2002<br>Interest........................ 82,41   USD | | |
| | INTERMEDIATE BALANCE | | 80.599,51 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0037**

BANQUE DE LUXEMBOURG
Tél:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

**BANQUE
DE LUXEMBOURG**

account number :
0091790/001.840

| | | | | date of printout :<br>01/07/2003 | page Nr :<br>7/30 |

| DATE<br>BOOK | TYPE OF TRANSACTION | DATE<br>VALUE | AMOUNT<br>IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 80.599,51 |
| 15/03/2002 | COUPON PAYMENT<br>executed on................ 15/03/2002 | 29/03/2002 | 1.421,88 |
| | USD 25.000 Bonds<br>MEXICO 96      11,375 %<br>Maturity : 15/09/2016 | | |
| | Net total................ 1.421,88   USD | | |
| 15/03/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 19/03/2002 | -75.087,01 |
| | Contract nr 007-2345612 | | |
| | Capital.................... 75.087,01   USD<br>Rate........................... 1,5   %<br>Start date................. 19/03/2002<br>Maturity date............. 19/04/2002<br>Interest...................... 93,86   USD | | |
| 20/03/2002 | COUPON PAYMENT<br>executed on................ 15/03/2002 | 29/03/2002 | 3.468,75 |
| | USD 75.000 Bonds<br>VENEZUELA 97      9,25 %<br>Maturity : 15/09/2027 | | |
| | Net total.................... 3.468,75   USD | | |
| 27/03/2002 | TRANSFER | 20/03/2002 | -1.231,21 |
| | Account credited :<br>your CURRENT ACCOUNT in EUR | | |
| | Transferred amount........... 1.394,88   EUR | | |
| | Rate of exchange EUR/USD..... 0,882564 | | |
| 28/03/2002 | SALE - SECURITIES<br>executed on........ 27/03/2002 - OTC | 03/04/2002 | 148.344,06 |
| | USD 145.000 Bonds<br>BRAZIL 01      10,25 %<br>Maturity : 11/01/2006<br>At the rate of 100 % | | |
| | Gross total................ 145.000,00   USD<br>Accrued int. on 81 days...... 3.344,06   USD<br>Brokerage......................... 0,25   %<br>Net total................ 148.344,06   USD | | |
| | INTERMEDIATE BALANCE | | 157.515,98 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0038**

BANQUE DE LUXEMBOURG
TEL:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com



BANQUE
DE LUXEMBOURG

account number:
0091790/001.840

date of printout : | page Nr :
01/07/2003      | 8/30

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 157.515,98 |
| 28/03/2002 | PURCHASE - SECURITIES<br>executed on......... 27/03/2002 - OTC | 03/04/2002 | -149.622,36 |
| | USD 155.000 Bonds<br>BRAZIL 02    11 %<br>Maturity : 11/01/2012<br>At the rate of 94,025 % | | |
| | Gross total................ 145.738,75   USD<br>Accrued int. on 82 days...... 3.883,61   USD<br>Brokerage.........................0,375   %<br>Net total.................. 149.622,36   USD | | |
| 09/04/2002 | COUPON PAYMENT<br>executed on................ 07/04/2002 | 19/04/2002 | 1.093,75 |
| | USD 25.000 Bonds<br>PHILIPPINES 96    8,75 %<br>Maturity : 07/10/2016 | | |
| | Net total.................... 1.093,75   USD | | |
| 09/04/2002 | COUPON PAYMENT<br>executed on................ 07/04/2002 | 19/04/2002 | 5.250,00 |
| | USD 112.000 Bonds<br>BRAZIL 98    9,375 %<br>Maturity : 07/04/2008 | | |
| | Net total.................... 5.250,00   USD | | |
| 10/04/2002 | TRANSFER<br><br>Account credited :<br>your CURRENT ACCOUNT in EUR | 03/04/2002 | -1.987,66 |
| | Transferred amount.......... 2.240,53   EUR<br><br>Rate of exchange EUR/USD..... 0,887136 | | |
| 11/04/2002 | QUARTERLY CUSTODY ACCOUNT CHARGES | 31/03/2002 | -414,33 |
| | POSITIONS    RATE         AMOUNT<br>12.......... 2 o/oo............414,33   USD<br>Sub-total..................... 414,33   USD<br>TOTAL......................... 414,33   USD | | |
| | INTERMEDIATE BALANCE | | 11.835,38 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0039**

BANQUE DE LUXEMBOURG
Tél:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

BANQUE
DE LUXEMBOURG

account number :
0091790/001.840

| | | date of printout : 01/07/2003 | page Nr : 9/30 |
|---|---|---|---|

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 11.835,38 |
| 17/04/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT | 19/04/2002 | 75.087,01 |
| | Contract nr 007-2345612 | | |
| | Capital.....................75.087,01   USD<br>Rate.............................1,5    %<br>Start date................19/03/2002<br>Maturity date.............19/04/2002<br>Interest........................93,86   USD | | |
| 17/04/2002 | INTEREST TIME DEPOSIT ACCOUNT | 19/04/2002 | 93,86 |
| | Contract nr 007-2345612 | | |
| | Capital.....................75.087,01   USD<br>Rate.............................1,5    %<br>Start date................19/03/2002<br>Maturity date.............19/04/2002<br>Interest........................93,86   USD | | |
| 17/04/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 19/04/2002 | -87.016,25 |
| | Contract nr 007-2362038 | | |
| | Capital.....................87.016,25   USD<br>Rate.............................1,5    %<br>Start date................19/04/2002<br>Maturity date.............20/05/2002<br>Interest.......................112,40   USD | | |
| 17/04/2002 | SALE - SECURITIES<br>executed on.........18/03/2002 - OTC | 18/03/2002 | 14.348,07 |
| | USD 25.000 Convertible bonds<br>CHIQUITA BRANDS 91 -CV-OEC-7    7 %<br>Maturity : 28/03/2001<br>At the rate of 57,53612 % | | |
| | Gross total.................14.384,03   USD<br>Our commission..................35,96   USD<br>Net total...................14.348,07   USD | | |
| | INTERMEDIATE BALANCE | | 14.348,07 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0040**

BANQUE DE LUXEMBOURG
Tél:(352) 26 29 26 60
Internet:www.banquedeluxembourg.com



account number :
0091790/001.840

date of printout : | page Nr :
01/07/2003    | 10/30

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 14.348,07 |
| 18/04/2002 | PURCHASE - SECURITIES<br>executed on......... 18/04/2002 - OTC | 23/04/2002 | -14.079,34 |
| | USD 15.000 Bonds<br>BRAZIL 98    9,375 %<br>Maturity : 07/04/2008<br>At the rate of 92,75 % | | |
| | Gross total................. 13.912,50    USD<br>Accrued int. on 16 days......... 62,50    USD<br>Brokerage commission........... 104,34    USD<br>Net total................... 14.079,34    USD | | |
| 15/05/2002 | TRANSFER | 02/05/2002 | -330,51 |
| | Account credited :<br>your CURRENT ACCOUNT in EUR | | |
| | Transferred amount............. 363,26    EUR | | |
| | Rate of exchange EUR/USD..... 0,909849 | | |
| 15/05/2002 | COUPON PAYMENT<br>executed on............... 15/05/2002 | 30/05/2002 | 8.859,38 |
| | USD 175.000 Bonds<br>BRAZIL 97    10,125 %<br>Maturity : 15/05/2027 | | |
| | Net total................... 8.859,38    USD | | |
| 16/05/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT | 20/05/2002 | 87.016,25 |
| | Contract nr 007-2362038 | | |
| | Capital..................... 87.016,25    USD<br>Rate............................1,5    %<br>Start date................. 19/04/2002<br>Maturity date............. 20/05/2002<br>Interest....................... 112,40    USD | | |
| | INTERMEDIATE BALANCE | | 95.813,85 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0041**

BANQUE DE LUXEMBOURG
Tél:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

BANQUE
DE LUXEMBOURG

account number :
0091790/001.840

date of printout : | page Nr :
01/07/2003       | 11/30

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
|  | INTERMEDIATE BALANCE |  | 95.813,85 |
| 16/05/2002 | INTEREST TIME DEPOSIT ACCOUNT | 20/05/2002 | 112,40 |
|  | Contract nr 007-2362038 |  |  |
|  | Capital.....................87.016,25  USD |  |  |
|  | Rate............................1,5  % |  |  |
|  | Start date...............19/04/2002 |  |  |
|  | Maturity date.............20/05/2002 |  |  |
|  | Interest....................112,40  USD |  |  |
| 16/05/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 20/05/2002 | -87.066,87 |
|  | Contract nr 007-2377787 |  |  |
|  | Capital.....................87.066,87  USD |  |  |
|  | Rate...........................1,45  % |  |  |
|  | Start date...............20/05/2002 |  |  |
|  | Maturity date.............20/06/2002 |  |  |
|  | Interest....................105,21  USD |  |  |
| 31/05/2002 | PURCHASE - SECURITIES | 20/06/2002 | -75.948,70 |
|  | executed on.........31/05/2002 - OTC |  |  |
|  | USD 75.000 Bonds |  |  |
|  | PHILIPPINES 96    8,75 % |  |  |
|  | Maturity : 07/10/2016 |  |  |
|  | At the rate of 98,75 % |  |  |
|  | Gross total.................74.062,50  USD |  |  |
|  | Accrued int. on 73 days......1.330,73  USD |  |  |
|  | Brokerage commission..........555,47  USD |  |  |
|  | Net total...................75.948,70  USD |  |  |
| 18/06/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT | 20/06/2002 | 87.066,87 |
|  | Contract nr 007-2377787 |  |  |
|  | Capital.....................87.066,87  USD |  |  |
|  | Rate...........................1,45  % |  |  |
|  | Start date...............20/05/2002 |  |  |
|  | Maturity date.............20/06/2002 |  |  |
|  | Interest....................105,21  USD |  |  |
|  | INTERMEDIATE BALANCE |  | 19.977,55 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0042**

BANQUE DE LUXEMBOURG
TÉl:(352) 26 26 26 60
Internet:www.banquedeluxembourg.com


BANQUE
DE LUXEMBOURG

account number :
0091790/001.840

| | | | date of printout : | page Nr : |
| | | | 01/07/2003 | 12/30 |

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 19.977,55 |
| 18/06/2002 | INTEREST TIME DEPOSIT ACCOUNT | 20/06/2002 | 105,21 |
| | Contract nr 007-2377787 | | |
| | Capital.....................87.066,87 USD<br>Rate..........................1,45 %<br>Start date..............20/05/2002<br>Maturity date..............20/06/2002<br>Interest......................105,21 USD | | |
| 18/06/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 20/06/2002 | -20.082,76 |
| | Contract nr 007-2394757 | | |
| | Capital.....................20.082,76 USD<br>Rate..........................1,45 %<br>Start date..............20/06/2002<br>Maturity date..............22/07/2002<br>Interest........................25,88 USD | | |
| 04/07/2002 | QUARTERLY CUSTODY ACCOUNT CHARGES | 30/06/2002 | -332,50 |
| | POSITIONS   RATE        AMOUNT<br>11.........2 o/oo............332,50 USD<br>Sub-total.........................332,50 USD<br>TOTAL.............................332,50 USD | | |
| 10/07/2002 | REVERSAL<br>CANCELLATION TIME DEPOSIT ACCOUNT | 20/06/2002 | 20.082,76 |
| | Contract nr 007-2394757 | | |
| | Capital.....................20.082,76 USD<br>Rate..........................1,45 %<br>Start date..............20/06/2002<br>Maturity date..............20/06/2002 | | |
| 10/07/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 20/06/2002 | -19.750,26 |
| | Contract nr 007-2404061 | | |
| | Capital.....................19.750,26 USD<br>Rate..........................1,45 %<br>Start date..............20/06/2002<br>Maturity date..............22/07/2002<br>Interest........................25,46 USD | | |
| | INTERMEDIATE BALANCE | | 0,00 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0043**

BANQUE DE LUXEMBOURG
Tél:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com


BANQUE
DE LUXEMBOURG

account number :
0091790/001.840

| | date of printout :<br>01/07/2003 | page Nr :<br>13/30 |
|---|---|---|

| DATE<br>BOOK | TYPE OF TRANSACTION | DATE<br>VALUE | AMOUNT<br>IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 0,00 |
| 12/07/2002 | COUPON PAYMENT<br>executed on................ 11/07/2002<br><br>USD 155.000 Bonds<br>BRAZIL 02    11 %<br>Maturity : 11/01/2012<br><br>Net total.................... 8.525,00   USD | 25/07/2002 | 8.525,00 |
| 18/07/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT<br><br>Contract nr 007-2404061<br><br>Capital...................... 19.750,26   USD<br>Rate............................ 1,45   %<br>Start date.................. 20/06/2002<br>Maturity date.............. 22/07/2002<br>Interest...................... 25,46   USD | 22/07/2002 | 19.750,26 |
| 18/07/2002 | INTEREST TIME DEPOSIT ACCOUNT<br><br>Contract nr 007-2404061<br><br>Capital...................... 19.750,26   USD<br>Rate............................ 1,45   %<br>Start date.................. 20/06/2002<br>Maturity date.............. 22/07/2002<br>Interest...................... 25,46   USD | 22/07/2002 | 25,46 |
| 18/07/2002 | CONCLUSION TIME DEPOSIT ACCOUNT<br><br>Contract nr 007-2410871<br><br>Capital...................... 19.775,72   USD<br>Rate............................ 1,45   %<br>Start date.................. 22/07/2002<br>Maturity date.............. 22/08/2002<br>Interest...................... 23,90   USD | 22/07/2002 | -19.775,72 |
| 23/07/2002 | TRANSFER<br><br>Account credited :<br>your CURRENT ACCOUNT in EUR<br><br>Transferred amount............. 621,89   EUR<br><br>Rate of exchange EUR/USD..... 1,006734 | 25/07/2002 | -626,08 |
| | INTERMEDIATE BALANCE | | 7.898,92 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0044**

BANQUE DE LUXEMBOURG
TÉL:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com


BANQUE
DE LUXEMBOURG

account number :
0091790/001.840

| | | date of printout : | page Nr : |
| | | 01/07/2003 | 14/30 |

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | | AMOUNT IN USD |
|---|---|---|---|---|
| | INTERMEDIATE BALANCE | | | 7.898,92 |
| 19/08/2002 | TRANSFER | 31/07/2002 | | -686,53 |
| | Account credited : your CURRENT ACCOUNT in EUR | | | |
| | Transferred amount............. 692,73  EUR | | | |
| | Rate of exchange EUR/USD..... 0,991056 | | | |
| 20/08/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT | 22/08/2002 | | 19.775,72 |
| | Contract nr 007-2410871 | | | |
| | Capital..................... 19.775,72  USD | | | |
| | Rate............................ 1,45  % | | | |
| | Start date................ 22/07/2002 | | | |
| | Maturity date............. 22/08/2002 | | | |
| | Interest..................... 23,90  USD | | | |
| 20/08/2002 | INTEREST TIME DEPOSIT ACCOUNT | 22/08/2002 | | 23,90 |
| | Contract nr 007-2410871 | | | |
| | Capital..................... 19.775,72  USD | | | |
| | Rate............................ 1,45  % | | | |
| | Start date................ 22/07/2002 | | | |
| | Maturity date............. 22/08/2002 | | | |
| | Interest..................... 23,90  USD | | | |
| 20/08/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 22/08/2002 | | -27.012,01 |
| | Contract nr 007-2426866 | | | |
| | Capital..................... 27.012,01  USD | | | |
| | Rate.............................. 1,4  % | | | |
| | Start date................ 22/08/2002 | | | |
| | Maturity date............. 23/09/2002 | | | |
| | Interest..................... 32,56  USD | | | |
| 21/08/2002 | COUPON PAYMENT executed on............... 17/08/2002 | 30/08/2002 | | 9.075,00 |
| | USD 165.000 Bonds BRAZIL 00    11 % Maturity : 17/08/2040 | | | |
| | Net total.................. 9.075,00  USD | | | |
| | INTERMEDIATE BALANCE | | | 9.075,00 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0045**

BANQUE DE LUXEMBOURG
TEL:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

**BANQUE**
**DE LUXEMBOURG**

account number :
0091790/001.840

| | | date of printout :<br>01/07/2003 | page Nr :<br>15/30 |

| DATE<br>BOOK | TYPE OF TRANSACTION | DATE<br>VALUE | AMOUNT<br>IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 9.075,00 |
| 26/08/2002 | CHEQUE | 26/08/2002 | -1.216,58 |
| | Nr XX DHL | | |
| | beneficiary :<br>ROSA OLEA | | |
| | Transferred amount........... 1.125,00   USD<br>Transfer commission.............. 4,85   USD<br>Postage........................ 72,17   USD<br>Charges for cheque.............. 14,56   USD | | |
| 26/08/2002 | CHEQUE | 26/08/2002 | -1.087,49 |
| | Nr XXX DHL | | |
| | beneficiary :<br>OLIVIA ADLER | | |
| | Transferred amount........... 1.068,08   USD<br>Transfer commission.............. 4,85   USD<br>Charges for cheque.............. 14,56   USD | | |
| 26/08/2002 | CHEQUE | 26/08/2002 | -2.019,41 |
| | Nr XXX DHL | | |
| | beneficiary :<br>POTOMAC WINES AND SPIRITS | | |
| | Transferred amount........... 2.000,00   USD<br>Transfer commission.............. 4,85   USD<br>Charges for cheque.............. 14,56   USD | | |
| 02/09/2002 | CHEQUE | 03/09/2002 | -1.637,62 |
| | Nr XXXDHL | | |
| | beneficiary :<br>ENCOMPASS INSURANCE | | |
| | Transferred amount........... 1.545,00   USD<br>Transfer commission.............. 4,91   USD<br>Postage........................ 72,99   USD<br>Charges for cheque.............. 14,72   USD | | |
| | INTERMEDIATE BALANCE | | 3.113,90 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0046**

BANQUE DE LUXEMBOURG
TEl:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com



account number:
0091790/001.840

| | | | | date of printout: | page Nr: |
| | | | | 01/07/2003 | 16/30 |

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 3.113,90 |
| 10/09/2002 | COUPON PAYMENT executed on................ 06/09/2002 | 20/09/2002 | 5.512,50 |
| | USD 90.000 Bonds BRAZIL 00    12,25 % Maturity : 06/03/2030 | | |
| | Net total.................... 5.512,50   USD | | |
| 10/09/2002 | CHEQUE | 10/09/2002 | -1.773,44 |
| | Nr XXX | | |
| | beneficiary : PHILIP BERLIN | | |
| | Transferred amount.......... 1.753,80   USD Transfer commission.............. 4,91   USD Charges for cheque............. 14,73   USD | | |
| 16/09/2002 | COUPON PAYMENT executed on................ 15/09/2002 | 27/09/2002 | 1.421,88 |
| | USD 25.000 Bonds MEXICO 96    11,375 % Maturity : 15/09/2016 | | |
| | Net total.................... 1.421,88   USD | | |
| 18/09/2002 | COUPON PAYMENT executed on................ 15/09/2002 | 27/09/2002 | 3.468,75 |
| | USD 75.000 Bonds VENEZUELA 97    9,25 % Maturity : 15/09/2027 | | |
| | Net total.................... 3.468,75   USD | | |
| 19/09/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT | 23/09/2002 | 27.012,01 |
| | Contract nr 007-2426886 | | |
| | Capital...................... 27.012,01   USD Rate......................... 1,4   % Start date............... 22/08/2002 Maturity date............ 23/09/2002 Interest...................... 32,56   USD | | |
| | INTERMEDIATE BALANCE | | 38.755,60 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0047**

BANQUE DE LUXEMBOURG
Tél:(352) 26 20 26 60
internet:www.banquedeluxembourg.com



account number :
0091790/001.840

| | | | date of printout :<br>01/07/2003 | page Nr :<br>17/30 |

| DATE<br>BOOK | TYPE OF TRANSACTION | DATE<br>VALUE | AMOUNT<br>IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 38.755,60 |
| 19/09/2002 | INTEREST TIME DEPOSIT ACCOUNT | 23/09/2002 | 32,56 |

Contract nr 007-2426866

```
Capital....................27.012,01  USD
Rate...........................1,4   %
Start date................22/08/2002
Maturity date.............23/09/2002
Interest.......................32,56  USD
```

| | | | |
|---|---|---|---|
| 19/09/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 23/09/2002 | -26.644,57 |

Contract nr 007-2442423

```
Capital....................26.644,57  USD
Rate...........................1,45  %
Start date................23/09/2002
Maturity date.............23/10/2002
Interest.......................32,20  USD
```

| | | | |
|---|---|---|---|
| 25/09/2002 | TRANSFER | 04/09/2002 | -1.244,70 |

Account credited :
your CURRENT ACCOUNT in EUR

Transferred amount...........1.258,17   EUR

Rate of exchange EUR/USD.....0,989297

| | | | |
|---|---|---|---|
| 03/10/2002 | QUARTERLY CUSTODY ACCOUNT CHARGES | 30/09/2002 | -291,74 |

```
POSITIONS    RATE        AMOUNT
11..........2 o/oo...........291,74  USD
Sub-total....................291,74  USD
TOTAL........................291,74  USD
```

| | | | |
|---|---|---|---|
| 08/10/2002 | COUPON PAYMENT<br>executed on...............07/10/2002 | 22/10/2002 | 4.375,00 |

USD 100.000 Bonds
PHILIPPINES 96    8,75 %
Maturity : 07/10/2016

```
Net total....................4.375,00  USD
```

| | | | |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 14.982,15 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux, B 5310 Société anonyme

**IRS0048**

BANQUE DE LUXEMBOURG
Tél:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com


BANQUE
DE LUXEMBOURG

account number :
0091790/001.840

| | date of printout : | page Nr : |
| | 01/07/2003 | 19/30 |

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 14.982,15 |
| 08/10/2002 | CHEQUE | 08/10/2002 | -2.419,63 |
| | Nr XXXREC | | |
| | beneficiary :<br>US BANK WORLDPERKS VISA | | |
| | Transfered amount.......... 2.400,00  USD<br>Transfer commission.............. 4,91  USD<br>Charges for cheque.............. 14,72  USD | | |
| 09/10/2002 | COUPON PAYMENT<br>executed on............... 07/10/2002 | 22/10/2002 | 5.953,13 |
| | USD 127.000 Bonds<br>BRAZIL 98    9,375 %<br>Maturity : 07/04/2008 | | |
| | Net total................... 5.953,13  USD | | |
| 21/10/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT | 23/10/2002 | 26.644,57 |
| | Contract nr 007-2442423 | | |
| | Capital.................... 26.644,57  USD<br>Rate.......................... 1,45  %<br>Start date................ 23/09/2002<br>Maturity date............. 23/10/2002<br>Interest...................... 32,20  USD | | |
| 21/10/2002 | INTEREST TIME DEPOSIT ACCOUNT | 23/10/2002 | 32,20 |
| | Contract nr 007-2442423 | | |
| | Capital.................... 26.644,57  USD<br>Rate.......................... 1,45  %<br>Start date................ 23/09/2002<br>Maturity date............. 23/10/2002<br>Interest...................... 32,20  USD | | |
| 21/10/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 23/10/2002 | -45.192,42 |
| | Contract nr 007-2458891 | | |
| | Capital.................... 45.192,42  USD<br>Rate.......................... 1,45  %<br>Start date................ 23/10/2002<br>Maturity date............. 25/11/2002<br>Interest...................... 58,25  USD | | |
| | INTERMEDIATE BALANCE | | 0,00 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0049**

reasonable

BANQUE DE LUXEMBOURG
TÉl:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

**BANQUE
DE LUXEMBOURG**

account number :
0091790/001.840

date of printout : page Nr :
01/07/2003 | 19/30

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 0,00 |
| 05/11/2002 | TRANSFER | 06/11/2002 | 1.545,00 |
| | By order of :<br>AS PER INSTRUCTIONS<br><br>notes :<br>ANNULATION CHEQUE NR 6875243 A<br>ORDRE DE ENCOMPASS INSURANCE<br><br>Amount received............ 1.545,00 USD | | |
| 12/11/2002 | CHEQUE | 12/11/2002 | -3.207,73 |
| | Nr *** REC ***<br><br>beneficiary :<br>US BANK (WORLDPERKS VISA)<br><br>Transferred amount........... 3.187,53 USD<br>Transfer commission............... 5,05 USD<br>Charges for cheque.............. 15,15 USD | | |
| 19/11/2002 | COUPON PAYMENT<br>executed on............... 15/11/2002 | 02/12/2002 | 8.859,38 |
| | USD 175.000 Bonds<br>BRAZIL 97   10,125 %<br>Maturity : 15/05/2027<br><br>Net total........... 8.859,38 USD | | |
| 21/11/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT | 25/11/2002 | 45.192,42 |
| | Contract nr 007-2458891<br><br>Capital...................... 45.192,42 USD<br>Rate.......................... 1,45 %<br>Start date............... 23/10/2002<br>Maturity date............. 25/11/2002<br>Interest...................... 58,25 USD | | |
| 21/11/2002 | INTEREST TIME DEPOSIT ACCOUNT | 25/11/2002 | 58,25 |
| | Contract nr 007-2458891<br><br>Capital...................... 45.192,42 USD<br>Rate.......................... 1,45 %<br>Start date............... 23/10/2002<br>Maturity date............. 25/11/2002<br>Interest...................... 58,25 USD | | |
| | INTERMEDIATE BALANCE | | 52.447,32 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0050**

BANQUE DE LUXEMBOURG
TEL:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

BANQUE
DE LUXEMBOURG

account number :
0091790/001.840

| | | | | date of printout :<br>01/07/2003 | page Nr :<br>20/30 |

| DATE<br>BOOK | TYPE OF TRANSACTION | DATE<br>VALUE | | AMOUNT<br>IN USD |
|---|---|---|---|---|
| | INTERMEDIATE BALANCE | | | 52.447,32 |
| 21/11/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 25/11/2002 | | -43.587,94 |
| | Contract nr 007-2475232 | | | |
| | Capital.....................43.587,94   USD<br>Rate..............................0,95   %<br>Start date................25/11/2002<br>Maturity date.............26/12/2002<br>Interest........................35,66   USD | | | |
| 26/11/2002 | CHEQUE | 26/11/2002 | | -2.619,84 |
| | Nr XXXREC | | | |
| | beneficiary :<br>FUND/BANK SKI CLUB | | | |
| | Transferred amount...........2.600,00   USD<br>Transfer commission..............4,96   USD<br>Charges for cheque..............14,88   USD | | | |
| 28/11/2002 | REVERSAL<br>CANCELLATION TIME DEPOSIT ACCOUNT | 25/11/2002 | | 43.587,94 |
| | Contract nr 007-2475232 | | | |
| | Capital.....................43.587,94   USD<br>Rate............................0,95   %<br>Start date................25/11/2002<br>Maturity date.............25/11/2002 | | | |
| 28/11/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 25/11/2002 | | -40.968,10 |
| | Contract nr 007-2479043 | | | |
| | Capital.....................40.968,10   USD<br>Rate............................0,95   %<br>Start date................25/11/2002<br>Maturity date.............26/12/2002<br>Interest........................33,51   USD | | | |
| | INTERMEDIATE BALANCE | | | 8.659,38 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0051**

BANQUE DE LUXEMBOURG
TÉl:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com



account number :
0091790/001.840

| | | date of printout : | page Nr : |
|---|---|---|---|
| | | 01/07/2003 | 21/30 |

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 8.859,38 |
| 28/11/2002 | CHEQUE | 29/11/2002 | -3.019,81 |
| | Nr XXXREC | | |
| | beneficiary : MR DANIEL FERNANDEZ | | |
| | Transferred amount.........3.000,00  USD | | |
| | Transfer commission.........4,95  USD | | |
| | Charges for cheque.........14,86  USD | | |
| 28/11/2002 | CHEQUE | 29/11/2002 | -2.669,81 |
| | Nr XXXREC | | |
| | beneficiary : MR PHILIP D. BERLIN | | |
| | Transferred amount.........2.650,00  USD | | |
| | Transfer commission.........4,95  USD | | |
| | Charges for cheque.........14,86  USD | | |
| 20/12/2002 | TRANSFER | 04/12/2002 | -2.842,27 |
| | Account credited : your CURRENT ACCOUNT in EUR | | |
| | Transferred amount.........2.750,36  EUR | | |
| | Rate of exchange EUR/USD.....1,033417 | | |
| 23/12/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT | 26/12/2002 | 40.968,10 |
| | Contract nr 007-2479043 | | |
| | Capital.................40.968,10  USD | | |
| | Rate.......................0,95  % | | |
| | Start date.............25/11/2002 | | |
| | Maturity date.........26/12/2002 | | |
| | Interest.................33,51  USD | | |
| 23/12/2002 | INTEREST TIME DEPOSIT ACCOUNT | 26/12/2002 | 33,51 |
| | Contract nr 007-2479043 | | |
| | Capital.................40.968,10  USD | | |
| | Rate.......................0,95  % | | |
| | Start date.............25/11/2002 | | |
| | Maturity date.........26/12/2002 | | |
| | Interest.................33,51  USD | | |
| | INTERMEDIATE BALANCE | | 41.329,10 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG · Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg · R.C. Lux. B 5310 Société anonyme

**IRS0052**

BANQUE DE LUXEMBOURG
Tél:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com



account number :
0091790/001.840

| | | date of printout : | page Nr : |
| | | 01/07/2003 | 26/30 |

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 41.329,10 |
| 23/12/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 26/12/2002 | -41.329,10 |
| | Contract nr 007-2491486 | | |
| | Capital..................... 41.329,10   USD | | |
| | Rate............................... 1   % | | |
| | Start date................ 26/12/2002 | | |
| | Maturity date.............: 27/01/2003 | | |
| | Interest........................ 35,59   USD | | |
| 31/12/2002 | ANNUAL FEE | 31/12/2002 | -36,63 |
| 31/12/2002 | DEBIT INT.  5,75 % AS OF 14.11.02 | 31/12/2002 | -4,63 |
| 31/12/2002 | DEBIT INT.  5,25 % AS OF 31.12.02 | 31/12/2002 | -5,13 |
| | NEW BALANCE | | -46,39 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0053**

BANQUE DE LUXEMBOURG
TEl:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

BANQUE
DE LUXEMBOURG

M. PHILIP BERLIN

Your TIME DEPOSIT ACCOUNT in USD
0091790/007.840

## Statement of transactions from 01/01/02 to 31/12/02

| date of printout : | page Nr : |
| 01/07/2003 | 23/30 |

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | BALANCE on 01/01/2002 | | 63.533,19 |
| 15/01/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT on your CURRENT ACCOUNT | 17/01/2002 | -63.533,19 |
| | Contract nr 007-2295294 | | |
| | Capital.....................63.533,19  USD<br>Rate...........................1,5  %<br>Start date.................17/12/2001<br>Maturity date.............17/01/2002<br>Interest........................79,42  USD | | |
| 15/01/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 17/01/2002 | 58.428,24 |
| | Contract nr 007-2311054 | | |
| | Capital.....................58.428,24  USD<br>Rate...........................1,35  %<br>Start date.................17/01/2002<br>Maturity date.............19/02/2002<br>Interest........................70,11  USD | | |
| 14/02/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT on your CURRENT ACCOUNT | 19/02/2002 | -58.428,24 |
| | Contract nr 007-2311054 | | |
| | Capital.....................58.428,24  USD<br>Rate...........................1,35  %<br>Start date.................17/01/2002<br>Maturity date.............19/02/2002<br>Interest........................70,11  USD | | |
| | INTERMEDIATE BALANCE | | 0,00 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0054**

BANQUE DE LUXEMBOURG
TÉl:(352) 26 20 26 60
Internet:www.banquedeluxemborg.com

**BANQUE**
**DE LUXEMBOURG**

account number :
0091790/007.840

| | | date of printout :<br>01/07/2003 | page Nr :<br>24/30 |
|---|---|---|---|

| DATE<br>BOOK | TYPE OF TRANSACTION | DATE<br>VALUE | AMOUNT<br>IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 0,00 |
| 14/02/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 19/02/2002 | 65.929,60 |
| | Contract nr 007-2329019 | | |
| | Capital.....................65.929,60  USD<br>Rate..............................1,5   %<br>Start date...............19/02/2002<br>Maturity date.............19/03/2002<br>Interest........................82,41  USD | | |
| 15/03/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT<br>on your CURRENT ACCOUNT | 19/03/2002 | -65.929,60 |
| | Contract nr 007-2329019 | | |
| | Capital.....................65.929,60  USD<br>Rate..............................1,5   %<br>Start date...............19/02/2002<br>Maturity date.............19/03/2002<br>Interest........................82,41  USD | | |
| 15/03/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 19/03/2002 | 75.087,01 |
| | Contract nr 007-2345612 | | |
| | Capital.....................75.087,01  USD<br>Rate..............................1,5   %<br>Start date...............19/03/2002<br>Maturity date.............19/04/2002<br>Interest........................93,86  USD | | |
| 17/04/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT<br>on your CURRENT ACCOUNT | 19/04/2002 | -75.087,01 |
| | Contract nr 007-2345612 | | |
| | Capital.....................75.087,01  USD<br>Rate..............................1,5   %<br>Start date...............19/03/2002<br>Maturity date.............19/04/2002<br>Interest........................93,86  USD | | |
| | INTERMEDIATE BALANCE | | 0,00 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0055**

BANQUE DE LUXEMBOURG
Tél:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

**BANQUE**
**DE LUXEMBOURG**

account number :
0091790/007.840

| | | date of printout :<br>01/07/2003 | page Nr :<br>25/30 |

| DATE<br>BOOK | TYPE OF TRANSACTION | DATE<br>VALUE | AMOUNT<br>IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 0,00 |
| 17/04/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 19/04/2002 | 87.016,25 |
| | Contract nr 007-2362038 | | |
| | Capital...................87.016,25   USD<br>Rate............................1,5   %<br>Start date...............19/04/2002<br>Maturity date............20/05/2002<br>Interest....................112,40   USD | | |
| 16/05/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT<br>on your CURRENT ACCOUNT | 20/05/2002 | -87.016,25 |
| | Contract nr 007-2362038 | | |
| | Capital...................87.016,25   USD<br>Rate............................1,5   %<br>Start date...............19/04/2002<br>Maturity date............20/05/2002<br>Interest....................112,40   USD | | |
| 16/05/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 20/05/2002 | 87.066,87 |
| | Contract nr 007-2377787 | | |
| | Capital...................87.066,87   USD<br>Rate..........................1,45   %<br>Start date...............20/05/2002<br>Maturity date............20/06/2002<br>Interest....................105,21   USD | | |
| 18/06/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT<br>on your CURRENT ACCOUNT | 20/06/2002 | -87.066,87 |
| | Contract nr 007-2377787 | | |
| | Capital...................87.066,87   USD<br>Rate..........................1,45   %<br>Start date...............20/05/2002<br>Maturity date............20/06/2002<br>Interest....................105,21   USD | | |
| | INTERMEDIATE BALANCE | | 0,00 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0056**

BANQUE DE LUXEMBOURG
TEl:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

BANQUE
DE LUXEMBOURG

account number :
0091790/007.840

| | date of printout :<br>01/07/2003 | page Nr :<br>26/30 |
|---|---|---|

| DATE<br>BOOK | TYPE OF TRANSACTION | DATE<br>VALUE | AMOUNT<br>IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 0,00 |
| 18/06/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 20/06/2002 | 20.082,76 |
| | Contract nr 007-2394757 | | |
| | Capital.....................20.082,76   USD<br>Rate............................1,45   %<br>Start date...............20/06/2002<br>Maturity date...........22/07/2002<br>Interest.......................25,88   USD | | |
| 10/07/2002 | REVERSAL<br>CANCELLATION TIME DEPOSIT ACCOUNT<br>on your CURRENT ACCOUNT | 20/06/2002 | -20.082,76 |
| | Contract nr 007-2394757 | | |
| | Capital.....................20.082,76   USD<br>Rate............................1,45   %<br>Start date...............20/06/2002<br>Maturity date...........20/06/2002 | | |
| 10/07/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 20/06/2002 | 19.750,26 |
| | Contract nr 007-2404061 | | |
| | Capital.....................19.750,26   USD<br>Rate............................1,45   %<br>Start date...............20/06/2002<br>Maturity date...........22/07/2002<br>Interest.......................25,46   USD | | |
| 18/07/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT<br>on your CURRENT ACCOUNT | 22/07/2002 | -19.750,26 |
| | Contract nr 007-2404061 | | |
| | Capital.....................19.750,26   USD<br>Rate............................1,45   %<br>Start date...............20/06/2002<br>Maturity date...........22/07/2002<br>Interest.......................25,46   USD | | |
| | INTERMEDIATE BALANCE | | 0,00 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

IRS0057

BANQUE DE LUXEMBOURG
Tél:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

BANQUE
DE LUXEMBOURG

account number :
0091790/007.840

date of printout : 01/07/2003   page Nr : 27/30

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 0,00 |
| 18/07/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 22/07/2002 | 19.775,72 |
| | Contract nr 007-2410671 | | |
| | Capital.....................19.775,72  USD<br>Rate............................1,45  %<br>Start date................22/07/2002<br>Maturity date.............22/08/2002<br>Interest.......................23,90  USD | | |
| 20/08/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT<br>on your CURRENT ACCOUNT | 22/08/2002 | -19.775,72 |
| | Contract nr 007-2410671 | | |
| | Capital.....................19.775,72  USD<br>Rate............................1,45  %<br>Start date................22/07/2002<br>Maturity date.............22/08/2002<br>Interest.......................23,90  USD | | |
| 20/08/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 22/08/2002 | 27.012,01 |
| | Contract nr 007-2426866 | | |
| | Capital.....................27.012,01  USD<br>Rate............................1,4  %<br>Start date................22/08/2002<br>Maturity date.............23/09/2002<br>Interest.......................32,56  USD | | |
| 19/09/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT<br>on your CURRENT ACCOUNT | 23/09/2002 | -27.012,01 |
| | Contract nr 007-2426866 | | |
| | Capital.....................27.012,01  USD<br>Rate............................1,4  %<br>Start date................22/08/2002<br>Maturity date.............23/09/2002<br>Interest.......................32,56  USD | | |
| | INTERMEDIATE BALANCE | | 0,00 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

IRS0058

BANQUE DE LUXEMBOURG
TÉl:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com

BANQUE
DE LUXEMBOURG

account number :
0091790/007.840

date of printout : | page Nr :
01/07/2003      | 28/30

| DATE BOOK | TYPE OF TRANSACTION | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 0,00 |
| 19/09/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 23/09/2002 | 26.644,57 |
| | Contract nr 007-2442423 | | |
| | Capital.....................26.644,57  USD | | |
| | Rate............................1,45  % | | |
| | Start date................ 23/09/2002 | | |
| | Maturity date.............. 23/10/2002 | | |
| | Interest........................ 32,20  USD | | |
| 21/10/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT on your CURRENT ACCOUNT | 23/10/2002 | -26.644,57 |
| | Contract nr 007-2442423 | | |
| | Capital.....................26.644,57  USD | | |
| | Rate............................1,45  % | | |
| | Start date................ 23/09/2002 | | |
| | Maturity date.............. 23/10/2002 | | |
| | Interest........................ 32,20  USD | | |
| 21/10/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 23/10/2002 | 45.192,42 |
| | Contract nr 007-2458891 | | |
| | Capital.....................45.192,42  USD | | |
| | Rate............................1,45  % | | |
| | Start date................ 23/10/2002 | | |
| | Maturity date.............. 25/11/2002 | | |
| | Interest........................ 58,25  USD | | |
| 21/11/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT on your CURRENT ACCOUNT | 25/11/2002 | -45.192,42 |
| | Contract nr 007-2458891 | | |
| | Capital.....................45.192,42  USD | | |
| | Rate............................1,45  % | | |
| | Start date................ 23/10/2002 | | |
| | Maturity date.............. 25/11/2002 | | |
| | Interest........................ 58,25  USD | | |
| | INTERMEDIATE BALANCE | | 0,00 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0059**

BANQUE DE LUXEMBOURG
TÉL:(352) 26 20 26 60
internet:www.banquedeluxembourg.com

BANQUE
DE LUXEMBOURG

account number :
0091790/007.840

| | | | date of printout :<br>01/07/2003 | page Nr :<br>29/30 |

| DATE<br>BOOK | TYPE OF TRANSACTION | DATE<br>VALUE | AMOUNT<br>IN USD |
|---|---|---|---|
| | INTERMEDIATE BALANCE | | 0,00 |
| 21/11/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 25/11/2002 | 43.587,94 |
| | Contract nr 007-2475232 | | |
| | Capital.................... 43.587,94  USD<br>Rate.............................. 0,95  %<br>Start date................. 25/11/2002<br>Maturity date............. 26/12/2002<br>Interest........................ 35,66  USD | | |
| 28/11/2002 | REVERSAL<br>CANCELLATION TIME DEPOSIT ACCOUNT<br>on your CURRENT ACCOUNT | 25/11/2002 | -43.587,94 |
| | Contract nr 007-2475232 | | |
| | Capital.................... 43.587,94  USD<br>Rate.............................. 0,95  %<br>Start date................. 25/11/2002<br>Maturity date............. 25/11/2002 | | |
| 28/11/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | 25/11/2002 | 40.968,10 |
| | Contract nr 007-2479043 | | |
| | Capital.................... 40.968,10  USD<br>Rate.............................. 0,95  %<br>Start date................. 25/11/2002<br>Maturity date............. 26/12/2002<br>Interest........................ 33,51  USD | | |
| 23/12/2002 | REIMBURSEMENT TIME DEPOSIT ACCOUNT<br>on your CURRENT ACCOUNT | 26/12/2002 | -40.968,10 |
| | Contract nr 007-2479043 | | |
| | Capital.................... 40.968,10  USD<br>Rate.............................. 0,95  %<br>Start date................. 25/11/2002<br>Maturity date............. 26/12/2002<br>Interest........................ 33,51  USD | | |
| | INTERMEDIATE BALANCE | | 0,00 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG - Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0060**

BANQUE DE LUXEMBOURG
TEL:(352) 26 20 26 60
Internet:www.banquedeluxembourg.com



account number :
0091790/007.840

| | date of printout : | page Nr : |
| | 01/07/2003 | 30/30 |

| DATE BOOK | TYPE OF TRANSACTION | | DATE VALUE | AMOUNT IN USD |
|---|---|---|---|---|
| | INTERMEDIATE BALANCE | | | 0,00 |
| 23/12/2002 | CONCLUSION TIME DEPOSIT ACCOUNT | | 26/12/2002 | 41.329,10 |
| | Contract nr 007-2491486 | | | |

```
Capital..................... 41.329,10   USD
Rate................................. 1   %
Start date................. 26/12/2002
Maturity date.............. 27/01/2003
Interest..................... 35,59   USD
```

| | NEW BALANCE | | | 41.329,10 |

If no objection is made within 30 days, the information contained herein will be considered to be accurate and approved.

BANQUE DE LUXEMBOURG • Head office : 14, boulevard Royal
B.P. 2221 L-1022 Luxembourg - R.C. Lux. B 5310 Société anonyme

**IRS0061**

| print : J4286070_1 | date of printout : 31/10/2006 - 10:30 | number of pages : 57 | page Nr : 1 |

## Your CURRENT ACCOUNT in EUR

| BOOKING DATE | DETAILS OF TRANSACTION | VALUE DATE | AMOUNT IN EUR |
|---|---|---|---|
| | BALANCE on 17/12/2002 | | -2.750,36 |
| 20/12/2002 | TRANSFER | 04/12/2002 | 2.750,36 |
| | Account debited : your CURRENT ACCOUNT in USD | | |
| | Amount received.............. 2.750,36  EUR | | |
| 27/12/2002 | Relevé Eurocard du 14/12/2002 | 27/12/2002 | -3.937,83 |
| | Ref. PRE-EUROCARD | | |
| 31/12/2002 | DEBIT INT.  7,25 % AS OF 14.12.02 | 31/12/2002 | -31,70 |
| 31/12/2002 | DEBIT INT.  6,75 % AS OF 31.12.02 | 31/12/2002 | -2,94 |
| 20/01/2003 | TRANSFER | 31/12/2002 | 3.972,47 |
| | Account debited : your CURRENT ACCOUNT in USD | | |
| | Amount received.............. 3.972,47  EUR | | |
| 29/01/2003 | Relevé Eurocard du 18/01/2003 | 29/01/2003 | -1.440,00 |
| | Ref. PRE-EUROCARD | | |
| 29/01/2003 | Relevé Eurocard du 18/01/2003 | 29/01/2003 | -309,96 |
| | Ref. PRE-EUROCARD | | |
| 20/02/2003 | TRANSFER | 24/02/2003 | 1.749,96 |
| | Account debited : your CURRENT ACCOUNT in USD | | |
| | Amount received.............. 1.749,96  EUR | | |
| 12/03/2003 | TRANSFER | 12/03/2003 | -15,00 |
| | beneficiary : BANQUE DE LUXEMBOURG | | |
| | notes : CONCERNE LE REMPLACEMENT DE VOTRE CARTE MASTERCARD BLUE | | |
| | Transferred amount.............. 15,00  EUR | | |
| 02/04/2003 | Relevé Eurocard du 22/03/2003 | 02/04/2003 | -516,25 |
| | Ref. PRE-EUROCARD | | |
| | INTERMEDIATE BALANCE | | -531,25 |

**IRS0062**